# EXHIBIT A

**Master Exhibit List**
**CBS Corporation**

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1 | 1961/05/01 | Chrisman, A. S. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 27, October 1960 through December 1960 |
| 2 | 1941/01/01 | | | Report | Annual Report of the Surgeon General, U.S. Navy - Statistics of Diseases and Injuries in the United States Navy for the Calendar Year 1941 |
| 3 | 1945/07/31 | Fuller, James E. | Portsmouth Yard Medical Officer | Memorandum | Report of Investigation of Potential Health Hazard in Connection with Pipe-Covering Operations |
| 4 | 1942/11/30 | Roche, John M. | O'Dea, Mark | Letter | Publicity for joint U.S. Navy - Maritime Commission Meeting |
| 5 | 1945/08/03 | Fleischer, Walter E. | Fuller, James E. | Letter | Investigating of Potential Health Hazard in Connection With Pipe Covering Operations |
| 6 | 1928/05/23 | | | Specification | Insulation of Piping and Machinery on Ships - General Specifications |
| 7 | 1960/01/22 | Pearce, S. J. | Robbins, H. M. | Letter | Respirators |
| 8 | 1961/02/20 | Janney | Commander, Long Beach Naval Shipyard | Memorandum | Fiberglass Insulating Blanket on Main Steam Flanges, evaluation of |
| 9 | 1946/07 | Farrow, Joseph H. | | Article | The Cancer Problem in the Navy, Naval Medical Bulletin, July 1946, Vol. 46, No. 7, pp. 1408-1422 |
| 10 | 1955/06/23 | Baldwin, D. E. | Sutton, G. F. | Memorandum | Fire Retardant Micarta |
| 11 | 1943/10/25 | Kastenbaum, Bernard | Walsh, Willis J. | Letter | Industrial Health Survey, New England Shipbuilding Corp., October 5-9, 1943 |
| 12 | 1956/01/12 | Decorative Sales | Baldwin, D. E. | Customer Order | Development Request |
| 13 | 1942/11 | Drinker, P.; Sessions, H. K.; Connelly, T. P.; Ege, J. F., Jr.; Nelson, K. W.; Ross, M.; Woodman, L. E. | Maritime Commission and U.S. Navy | Outline | An Outline of Minimum Standards for the Control of Health and Safety in Contract Shipyards |
| 14 | 1944/02/02 | Kastenbaum, Bernard | Walsh, Willis J. | Letter | Industrial Health Survey, New England Shipbuilding Corp., October 5-9, 1943 |
| 15 | 1944/02/16 | Kramer, F. M. | Walsh, Willis J. | Letter | Previously conducted Industrial Health Survey of the New England Shipbuilding Corporation |
| 16 | 1944/02/07 | Kramer, F. M. | Walsh, Willis J. | Letter | Industrial Health Survey (10/5-9/43) at the New England Shipbuilding Corporation |
| 17 | 1943/04/03 | Webster, H. P. | File | Memorandum | Pipe Covering - Asbestos Cloth, Glass Tape, and Glass Cloth |
| 18 | 1943/03/04 | Knox, Frank | Chiefs, Commandants, Officers | Memorandum | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |

Exhibit A - 018

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 19 | 1943/01/19 | Snyder, W. D. | | Memorandum | Shop Superintendent's Memorandum No. 6-43, Fibrous Glass Insulation:  Health Aspects of |
| 20 | 1968/05/03 | | | Symposium Program | Virginia Industrial Medical Association, Navy Medical Department, Norfolk Naval Shipyard |
| 21 | 1944/03/08 | Hartnett, D. L. | McDonald, R. L. | Letter | Safety Conference of East Coast Shipyards |
| 22 | 1965/04/21 | Meeker, O. W. (Code 956) | Code 700 | Memorandum | Pipecoverers and Insulators; medical examination for |
| 23 | 1943/06/12 | Bloomfield, J. J. | Land, Rear Admiral Emory S. | Letter | Shortage of Industrial Hygiene Personnel |
| 24 | 1971/02/23 | Jones, George B. | | Memorandum | NAVSHIPS NOTICE 9390, Asbestos hazard; reduction of |
| 25 | 1943/04/09 | Ring, Daniel S. | Chief Health Consultant | Memorandum | Industrial Hygiene |
| 26 | 1943/02/23 | Ring, Daniel S. | Frey, John P., President | Letter | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 27 | 1943/12/21 | Young, Howard I. | Wilson, C. E. | Memorandum | Minerals and Metals, Estimated Supply and Requirements, 1943-1944 |
| 28 | 1946/03/21 | Tracy, Edward J. | | Memorandum | Maritime Commission Post-War Safety Program |
| 29 | 1943/06/19 | Schrenk, H. H. | Land, Rear Admiral Emory S. | Letter | Industrial Hygiene Personnel |
| 30 | 1942/12/30 | Brand, C. L.; Sheldon, L., Jr. | Various Commandants | Memorandum | Fibrous Glass Insulation:  Health Aspects of |
| 31 | 1977/07/27 | Callis, A. J. | Production Superintendent, Shop 56 | Memorandum | Report of committee meeting |
| 32 | 1965/06/18 | Levinson, Seymour | Group Master Outfitting; Industrial Hygiene Division | Memorandum | Dust Counts During Shipyard Asbestos Work; report on |
| 33 | 1942/10/15 | Cochrane, E. L. | Commandants Navy Yards; Supervisors of Shipbuilding; Industrial Managers | Memorandum | Insulation of Cold Water Piping |
| 34 | 1941/10/22 | Chief, BUSHIPS | Commandant | Memorandum | Main Steam Piping, Hanger and Bulkhead Flange Insulation |
| 35 | 1959/02/20 | Rumble, H. P. | Distribution List | Memorandum | 1959 Industrial Health Conference |
| 36 | 1958/02/04 | Pyne, S. N. | Commanders, All U.S. Naval Shipyards | Memorandum | 1958 Industrial Health Conference |
| 37 | 1969/11/18 | Barnhart, William R. (Code 731) | Shop 56, Mr. Creekmore | Memorandum | Asbestos dust counts; results of |
| 38 | 1943/11/04 | Meloy, W. T. | Hall, John J. | Memorandum | War Production Board, Essential Plants and Manpower |
| 39 | 1952/06/18 | Pugh, H. L. | Chief, BUSHIPS | Memorandum | The Fourth Annual Navy Industrial Health Conference; appreciation for support of |

Exhibit A - 019

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 40 | 1970/03/17 | Honegger, E. H. | SEC 6101 | Memorandum | Asbestos, Hazards of |
| 41 | 1943/03/17 | Roche, John M. | Brooker, Floyde E. | Letter | Motion Pictures in Connection with Shipyard Craft Training Program |
| 42 | 1969/10/31 | Greenberg, S. | NAVSHIPHILADIV 6760 | Memorandum | Beneficial Suggestion Numbers 44059 and 44060 - Fabric, Lagging, Glass and Thermobestos L.D., respectfully |
| 43 | 1944/09/12 | Lee, P. F. | Commandants, All Navy Yards | Memorandum | Type A Asbestos Cloth; Additional Forms of |
| 44 | 1942/06/16 | Ring, Daniel S. | U.S. Maritime Commission | Memorandum | Safety and Health in Shipyards |
| 45 | 1960/11/18 | Sines, C. | Chief BUSHIPS | Project Report | Use of Amosite |
| 46 | 1970/03/24 | Newland, John R. | Distribution List | Memorandum | Proposed NAVSHIPS Instruction 5100 "Control of Asbestos Hazards" |
| 47 | 1970/07/08 | Code 700 | Code 100 | Routing Slip | Follow-up on Discussion of Asbestos |
| 48 | 1953 | Norfolk Naval Shipyard | | Manual | Safety Manual, Part II, Shop 26 |
| 49 | 1970/03/02 | Faucett, R. E. | Commander, Naval Ship Engineering Center | Memorandum | BUMED recommendations for asbestos dust control; modification of |
| 50 | 1940/09/01 | U.S. Government | | Manual | Department of the Navy Officials |
| 51 | 1942/10/20 | Drinker, Philip | | Speech | Maritime Commission |
| 52 | | Munton, A. V. (Code 725) | Code 303 | Memorandum | Asbestos exposure hazards; Information for NAVSHIPS concerning |
| 53 | 1957/04/23 | Maurer, M. H.; Hood, W. C. | | | Manufacturing Information for New Patterns of Asbestos Decorative Micarta on Moore McCormick Job |
| 54 | 1977/09/26 | Arentzen, W. P. | Cole, Dr. William S. | Letter | Navy Occupational Health Program |
| 55 | 1967/11/15 | | | Specification | Military Standard, Thermal Insulation Requirements for Machinery and Piping, MIL-STD-769-C (Ships) |
| 56 | 1943/02/09 | War Production Board | | | Order M-283, Part 1172 – Asbestos Textiles |
| 57 | 1950/03 | Romania, A. C. | | Article | Insulating Piping and Equipment at Mercury-Steam Power Station, Heating, Piping & Air Conditioning, 3/50, pp. 100-101 |
| 58 | 1975 | Winer, Allen; Holtgren, Wallin D. | | Draft of Abstract | A Case Study of the Navy's Response to Upgraded Safety and Health Requirements - Asbestos |
| 59 | 1934/10/26 | Van Keuren, A. H. | Commandants of all Navy Yards and Superintending Constructors | Memorandum | Insulation |
| 60 | 1957/10/21 | Hood, W. C. | Underwriter's Laboratories | Trip Report | Development Tests on Decorative Micarta |

Exhibit A - 020

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 61 | 1951/05 | | | Article | Piping Insulation Problems of Open Structures (As Handled at Port of New York Authority Bus Terminals), Heating and Ventilating, 5/51, pp. 74-75 |
| 62 | 1954/12 | | | Article | New Structural Insulating Material, Materials & Methods, 12/54, 96-97 |
| 63 | 1943/09/30 | United States Maritime Commission | | | Manifest of Orders over $1,000.00 approved September 15 to 30, 1943, New England Shipbuilding Corporation |
| 64 | 1943/02/18 | Rush, C. Henri | Swerdlow, Irving | Memorandum | Meeting of Asbestos Industry Advisory Committee |
| 65 | 1944/10/01 | | | Magazine | The Asbestos Worker, Volume XII, No. 9 |
| 66 | 1945/01/01 | United States Government | | Manual | Department of the Navy Officials |
| 67 | 1983/11/04 | Department of Labor, OSHA | | Regulation | Occupational Exposure to Asbestos, Federal Register, Vol. 48, No. 215, pp. 51086-51140 |
| 68 | 1964/09/02 | Selikoff, Irving J., M.D. | Ay, Webster | Letter | Conference on the Biological Effects of Asbestos |
| 69 | 1958/01 | | | Magazine | The Asbestos Worker – excerpts |
| 70 | 1964/05/08 | Phillips, D. G. | Distribution List | Memorandum | BUSHIPS Notice 9390, Insulation Felt, thermal, glass fiber; use of |
| 71 | 1943/04/22 | | | | Raw Materials Data Sheet, Asbestos (Crude) |
| 72 | 1957/10/28 | Hood, W. C. | Briber, A. A. | Letter | Requesting formal application from UL for Fire-Resistant Decorative Laminate |
| 73 | 1959/02 | Galloway, James L. | | Article | Asbestos in the Oil Refinery (Maintaining Temperatures with Moulded Thermal Insulation) Petroleum, 2/59, pp. 70-71 |
| 74 | 1943/01/08 | | | Agreement | Memorandum of Understanding, Governments of United States, Great Britain and Northern Ireland, Regulating Importation of African Asbestos |
| 75 | 1958/10/31 | Baldwin, D. E. | Grosh, H.W. | Letter | Gluing Asbestos Decorative to Marinite |
| 76 | 1964/06/15 | Pepper, David T. | Distribution List | Memorandum | Insulation Felt, thermal, glass fiber; usage survey |
| 77 | 1962/10/01 | Chamberlain, G. P. | All Supervisors, shop 56 | Memorandum | Respiratory protection for pipe coverers |
| 78 | | U.S. Maritime Commission - U.S. Navy Department | | Report | Safety and Industrial Health in Contract Shipyards. |
| 79 | 1947/04/01 | Connecticut State Department of Health | | Regulation | The Public Health Code of the State of Connecticut, 1947, 1949, 1951, 1954, 1958, 1961, 1964, 1965. |
| 80 | 1977/03/25 | Messick, L. T. (Code 956) | All Shop 56 Insulators | Memorandum | Protective Equipment for Pipecoverers and Insulators |

Exhibit A - 021

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 81 | 1945/04/30 | Department of Labor | | Regulation | Rules 12 and 23 of the Official Compilation of Codes, Rules and Regulations, State of New York, 1945, 1951, 1956, 1958, 1959, 1963, 1971 |
| 82 | 1944/05/01 | Newport News Shipbuilding & Drydock Company | | Bulletin | Shipyard Bulletin, Vol. IX, No. 8, May and June 1944 |
| 83 | 1941/03/20 | Commandant | The Assistant Secretary of the Navy | Memorandum | Local Safety Rules |
| 84 | 1960/12/28 | | | Regulation | Title 41, Public Contracts, Part 50-204, Safety and Health Standards for Federal Supply Contracts, Federal Register, Vol. 25, No. 25 |
| 85 | 1939/07/07 | Brand, C. L. | Medical Officer | Memorandum | Forwarding of letter from Pipe Coverer's Organization, Mare Island Yard, indicating hazards to health of insulating material |
| 86 | 1941/06/17 | Lund, R. J. | Moffett, George M. | Report | Progress Report for work ending June 14, 1941 |
| 87 | 1945/07/19 | | | Article | Safety Clothing – Standards Improved to Protect Workers, Scientific American, Vol. 173, pp. 51-52 |
| 88 | 1942/05/06 | Drinker, Philip | Commandant | Letter | Visit to Boston Navy Yard on 6/19/42 by students taking Industrial hygiene course at Harvard School of Public Health |
| 89 | 1959/07/15 | Hood, W. C. | Briber, A. A. | Letter | Enclosing Process Specification of Decorative Micarta |
| 90 | 1972/03/30 | Faucett, R. E. | | | Report of Occupational Health Services Narrative, Release No. 68 |
| 91 | 1967/05/01 | | | Magazine | The Asbestos Worker, Volume XVI, No. 19 |
| 92 | 1962/01 | Carroll-Porczynski, C. Z. | | Article | Asbestos in Composite Materials: Part 1, Engineering Materials & Design, pp. 30-33 |
| 93 | 1944/10/05 | Schulze, O. H. | Slattery, W. L. | Letter | New England Shipbuilding Corporation, Payroll Totals and Number of Employees, Week Ending 9/16/44 |
| 94 | 1969/04/30 | Murdock, J. W. | Ingalls Shipbuilding Corporation and General Dynamics Corporation | Memorandum | Shipyard Practices in Combating the Hazards Attending the Use of Insulating Materials; request for information concerning; NAVSECPHILADIV Project FA-287 |
| 95 | 1950/08/24 | Industrial Commission of Minnesota | | Standard | Safety Standards Laws and Codes For the Prevention of Accidents and the Preservation of Health in all Places of Employment, 1950 |
| 96 | 1942/11/25 | Moore, F. E. | Commandant, Boston Navy Yard | Memorandum | Insulation of Cold Water Piping |
| 97 | 1971/03/26 | H.K. Porter Company | | Sales Contract | Amosite Asbestos |
| 98 | 1965/10 | | | Article | Piping, Insulation and Valves Play a Vital Role in Power Systems, Power Engineering, 10/65, p. 40-43 |

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 99 | 1946/02/05 | Jeffers, Clark Paul | The Safety Officer | Letter | Precautions for asbestos workers, recommendation for |
| 100 | 1944/11/02 | Drinker, Philip | Tuberosa, Ernest | Letter | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 101 | 1946/08/05 | Mills, E. W. | Commanders, all Naval Shipyards | Memorandum | U.S. Naval Shipyard Regulations |
| 102 | 1945/10/08 | | Drinker, Philip, Dr. | Letter | Industrial Health and Safety - Survey concerning Asbestosis |
| 103 | 1942/03/02 | Davis, H. F. D. | | | Safety Order No. 1 (Revised), Safety and Health - General Instructions, Safety Organization, Safety Engineer's Duties, Supervisors' Duties, Funds |
| 104 | 1943/09/28 | Wood, G. H. | Bureau of Ships | Memorandum | Present Naval Construction: Asbestos Insulating felt (Amosite) Navy Department Spec. 32F3: Treated with a Non-flammable Water Repellant |
| 105 | 1943/03/17 | Wolff, Jack | Liebes, Richard A. | Letter | Motion Pictures in connection with shipyard training |
| 106 | 1959/08/07 | Baldwin, D. E. | Underwriter's Laboratories | Letter | Applying for label service on Decorative Micarta |
| 107 | 1952/04/01 | Shannon, E. C. | | Article | Article and advertisement regarding Owens-Illinois Kaylo, Petroleum Engineer |
| 108 | 1943/02/14 | United States Maritime Commission | | Press Release | Safety and Health Program |
| 109 | 1974/11/27 | Marr, William T. (Code 730) | Code 720.1 | Memorandum | Hobbs, Wallace L., working environment of |
| 110 | 1965/07/27 | | | Act | Federal Cigarette Labeling and Advertising Act, Public Law 89-92 |
| 111 | 1964/11/11 | Department of Commerce, Bureau of Workmen's Compensation | | Regulation | Regulation For Control and Prevention of Occupational Diseases, State of Florida, Effective January 1, 1958, Amended November 11, 1964 |
| 112 | 1963/08/01 | Department of Labor and Industries, Division of Safety | | Regulation | Occupational Health Standards, State of Washington, 1963, Chapter 10, Part 2 and Appendix 1 |
| 113 | | | | | Navships Technical Manual, Chapter 9390, Sections 9390.12 through 9390.22 |
| 114 | 1961/02/09 | Rourke, R. A. | Commanding Officer | Memorandum | USS Topeka, Fiberglass Insulating Blanket on the Main Steam Flanges; evaluation of |
| 115 | 1976/08/27 | ASTM | | Regulation | Standard Recommended Practice for Prefabrication and Field Fabrication of Thermal Insulating Fitting Covers for NPS Piping, Vessel Lagging, and Dished Head Segments |
| 116 | 1946/12 | Nelson, Eugene W. | | Article | Cloth of Stone, Nature, pp. 525-528 |
| 117 | 1943/05/17 | Sessions, H. K. | Churchill, C. L. | Letter | April 5, 6, 7 and 8, 1943 Health Survey taken at New England Shipbuilding Corporation |

Exhibit A - 023

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 118 | 1943/11/09 | Storlazzi, E. D. | | Report | Report of Investigation of New Type Local Exhaust Unit, Bath Iron Works |
| 119 | 1942/11/14 | Nelson, Ken; Woodman, L. E. | | Survey | Ventilation Survey of Todd-Bath and South Portland Shipyards |
| 120 | 1945/06/01 | Newport News Shipbuilding & Drydock Company | | Bulletin | Shipyard Bulletin, Vol. X, No. 8 |
| 121 | 1943/01/15 | Bard, Ralph A. | Chairman, U.S. Maritime Commission | | Approval of Minimum Requirements for Industrial Health and Safety in Contract Shipyards |
| 122 | | | | | Maritime Commission File:  Exhibit 4 of File No. 503-1-6. |
| 123 | 1945/08/01 | | Viles, Lt. Frederick | Letter | Asbestos Report |
| 124 | 1936/10/01 | United States Maritime Commission and War Shipping Administration | | Manual | File Manual (Records Management Section) October, 1936 through February, 1950. |
| 125 | 1943/11/08 | | Ring, Daniel B. | Letter | Minimum Requirements for Safety and Industrial Health in Contract Shipyards - Limitation of |
| 126 | 1971/02/09 | Dolan, J. W. | | Instruction | NAVSHIPS Instruction 5100.26, Asbestos Exposure Hazards; control of |
| 127 | 1972/06/07 | Rubin, A. S. (Code 720.3) | Code 700 | | May review of probable and suspicious cases of Asbestosis |
| 128 | 1967/02/01 | | | Magazine | The Asbestos Worker, Volume XVI, No. 18 |
| 129 | 1879/03/26 | US Navy Department | | | Instructions to Commanding and Engineering Officers for the Care and Preservation of the Steam-Machinery of Naval Vessels |
| 130 | 1946/01/01 | Newport News Shipbuilding & Drydock Company | | Bulletin | Shipyard Bulletin, Vol. XI, No. 3 |
| 131 | 1944/08/24 | Fleischer, W. E. | McInnes, J. F. | Memorandum | Industrial Health Resurvey, New England Shipbuilding Corporation (dated 7/19, 20, 21, 26, 1944) |
| 132 | 1954/05 | Allen, Marshall F. | | Article | How to Write a Complete Insulation Specification, Heating and Ventilating, 5/54, pp. 93-95 |
| 133 | 1943/02/01 | | | File | Excerpts from Maritime Commission File 503-1-6, Parts One through Seven |
| 134 | 1943/12/17 | Morgan, James F. | | Survey | Industrial Health Survey, Ingalls Shipbuilding Corporation, Pascagoula, Mississippi, December 17-23, 1943 and January 4-7, 1944 |
| 135 | 1963/10/25 | Cuttle, Tracy D. (Code 700) | Code 300 | Memorandum | Asbestos handling, Shop 56; hazard of |
| 136 | 1970/03/16 | Bratt, E. C. | Brown, Admiral James A. | Letter | Tests to be conducted at the Norfolk Naval Shipyard |

Exhibit A - 024

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 137 | 1959/08/24 | Briber, A. A. | Baldwin, D. E. | Letter | Forwarding Label Service Application Forms regarding Micarta |
| 138 | 1959/08/26 | Baldwin, D. E. | Smith | Memorandum | Underwriter's Laboratories label service |
| 139 | 1960/06/22 | Hogan, B. W. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 23, October 1959 through December 1959 |
| 140 | 1942/01/29 | Drinker, Philip | Commanding Officer | Letter | Laboratory for analysis of possible health hazards |
| 141 | 1942/07/01 | Ring, Daniel S. | Commissioner Vickery | Memorandum | Health in Shipyards |
| 142 | 1956/05/16 | Staper, Joseph, M.D. | Cruise, H. W. | Letter | Approved Respirators |
| 143 | 1943/10/25 | Moyer, Herbert B. | U.S. Maritime Commission | Letter | Requesting copies of Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 144 | 1954/07/01 | | | Article | Unique Insulation Solved Peak Problem, Gas Age, 7/1/54, pp. 18-19 |
| 145 | 1951/07/01 | Newport News Shipbuilding & Drydock Company | | Bulletin | Shipyard Bulletin, Vol. XIV, No. 5, July-August, 1951 |
| 146 | 1965/10/19 | Kleinfield, Morris, M.D. | Hawley, James M. | Letter | Study of the health hazards which may result from exposure to excessive concentrations of asbestos dust |
| 147 | 1944/06/01 | United States Government | | Manual | Department of the Navy Officials |
| 148 | 1971/03/05 | Kindsvatter, V. H. (Code 725) | Code 155 | Memorandum | Asbestos Exposure Hazard |
| 149 | 1943/03/25 | Nelson, K. W. | Hanlon, Joseph | Letter | Requesting copies of health and safety bulletins |
| 150 | 1959/08/31 | Baldwin, D. E. | Briber, A. A. | Letter | Enclosing completed application for label service on Fire-Resistant Decorative Micarta |
| 151 | 1944/01/20 | Wheelock, C. D. | Drinker, P. | Letter | Amosite Insulation Installation Procedures |
| 152 | 1951/02/19 | Peebles, H. K. | U.S. Department of Commerce | Letter | Construction of S.S. United States – Use of Aluminum |
| 153 | 1972/02/23 | Gross, D. S. | H. K. Porter Company | Letter | MIL-I-24244 |
| 154 | 1942/08/13 | Viles, F. J. | Medical Officer | Memorandum | Preliminary Industrial Hygiene Survey, Boston Navy Yard |
| 155 | 1961/07/21 | Chrisman, A. S. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 28, January 1961 through March 1961 |
| 156 | 1959/02 | Peacock, Leslie | | Article | Making Asbestos Murals, School Arts Magazine, 2/59 |
| 157 | 1956 | Oregon State Board of Health | | Regulation | Recommended Standards and Regulation for Occupational Health (Including the Control of Occupational Diseases and Industrial Sanitation), 1949, 1956 |
| 158 | 1959/08/31 | Baldwin, D. E. | Dement, R. H. | Letter | Westinghouse application for labeling applies to Micarta only |

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 159 | 1968/03/29 | Savage, Charles L., M.D. | Packovich, M. J. | Letter | Packovich's paper, Asbestosis In Pipecoverers: Presentation of a Case |
| 160 | 1970/10/21 | Grimes, J. G.; Conway, J. J. | | Report | Technical Report: Airborne Asbestos Contaminating Level In Working Areas of Building 75, Pipe Coverers Building, Newport News Shipbuilding and Drydock |
| 161 | 1941/02/25 | Leith, C. K. | Moffett, George M. | Memorandum | General Review of Procurement of Strategic, Critical and Essential Mineral Raw Material as of February 1, 1941 |
| 162 | 1942/10/30 | Wild, R. | Drinker, Philip | Letter | Amosite |
| 163 | 1944/12/05 | Land, E. S. | Sides, Andrew | Letter | New England Shipyard Corporation November and December, 1944 ship production quotas |
| 164 | 1964/10/02 | Marr, William T. | | Article | Asbestos Exposure During Naval Vessel Overhaul, U.S. Navy Medical News Letter, Vol. 44, No. 7, pp. 22-25 (Reprinted from American Industrial Hygiene Association Journal, 25(3): 264-268, May-June 1964 |
| 165 | 1960/06/23 | Underwriter's Laboratories | | Report | Fire Hazard Classification of High-Pressure Decorative Laminates |
| 166 | 1968/12/16 | Harte, F. A. | Code 370 | Memorandum | Asbestos Dust Control in bldg. 194, Pipecovers Shop (X-56C) |
| 167 | 1958/10/22 | Shone, Lloyd B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 17, April 1958 through June 1958 |
| 168 | 1943/06/28 | Ross | | Survey | Industrial Health Survey of the General Engineering and Dry Dock Company, Alameda and San Francisco, California, June 28 - July 2, 1943. |
| 169 | 1964/09/29 | Stecher, E. B. | Commanders, All Naval Shipyards | Memorandum | Insulation Felt, Thermal, Glass Fiber, Usage Survey; Results of |
| 170 | 1968/09/09 | ASTM | | Regulation | Standard Recommended Practice for Prefabrication and Field Fabrication of Thermal Insulating Fitting Covers for NPS Piping, Vessel Lagging, and Dished Head Segments |
| 171 | 1940/04/11 | Simons, M. H. | | Memorandum | Commandant's Order No. 21/40, Monthly Medical Examination of Employees Engaged In Hazardous Work |
| 172 | 1943/12/18 | United States Maritime Commission | | | Manifest of Orders over $1,000.00 approved December 1 to 15, 1943, New England Shipyard Corporation |
| 173 | 1967/11/01 | | | Magazine | The Asbestos Worker, Volume XVII, No. 1 |
| 174 | | Roche, John M. | | Report | U.S. Maritime Commission Accident Prevention Survey of Shipbuilding Industry |
| 175 | 1943/09/18 | Mills, A. H. | Supervisor of Shipbuilding | Letter | Present Naval Construction, Asbestos Insulating Felt (Amosite) Navy Department Specification 32F3, Treated with a Non-Flammable Water Repellent |

Exhibit A - 026

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 176 | 1944/03/28 | | | Press Release | War Production Board - Cork, Asbestos and Fibrous Glass Division - Asbestos Textiles: Allocations by End Use - Last Three Quarters, 1943 |
| 177 | 1957/04/15 | Sheehan, J. R. | Ay, Webster | Letter | Discussion of Preliminary Investigations in the early detection of Asbestosis |
| 178 | 1958/10/30 | Bureau of Engineering & Safety | | Regulation | Establishing Threshold Limit Values for Dusts, Vapors, Fumes, Gases and Mists, Safety Regulation No. 3, State of New Jersey, 1958, 1963 |
| 179 | 1961/03/10 | Baldwin, D. E. | | Procedure | Underwriters' Laboratories Label Service on .050" Fire Resistant Decorative Micarta, noting approval by UL |
| 180 | 1943/03/13 | Roche, John M. | All Regional Safety Consultants | Memorandum | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 181 | 1964/07/06 | Swayne, C. B. | Chief, Bureau of Ships | Memorandum | Insulation Felt, Thermal, Glass Fiber, MIL-I-16411; Usage Survey |
| 182 | 1955/11/07 | Hogan, B. W. | All Ships and Stations | Specification | Threshold limit values for toxic materials, dated 11/07/55, et seq. |
| 183 | 1961/09/27 | Underwriter's Laboratories | | Procedure | Factory Inspection and Label Service Procedure for Micarta, describing test procedures and specifications |
| 184 | 1969/03/07 | Voris, Frank B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 58, July 1968 through September 1968 |
| 185 | 1942/08/12 | Drinker, Sessions, Connelly, Ege, Nelson, Ross and Woodman | Maritime Commission | Survey | Industrial Health Survey of the Gulf Shipbuilding Corporation, Mobile, Alabama, August 12-15, 1942 |
| 186 | 1944/03/18 | Mills, E. W. | Carter, Captain T. J. | Memorandum | Industrial Health - Survey of Respiratory Diseases |
| 187 | 1958/07/28 | Nordstrom, Herman J. | Dick, David, et al | Memorandum | Agenda for Monthly Departmental Safety Conferences for August, 1958, Newport News Shipbuilding and Dry Dock Company |
| 188 | 1971/12/02 | Mare Island Naval Shipyard | | Survey | Report No. 71-13,  Survey of Pipecovering Shop Asbestos Operations |
| 189 | 1941/12/06 | Freeman, C. S. | Commandants, Navy Yards | Memorandum | Glass fiber board; hazard |
| 190 | 1939/01/01 | Stephenson, Commander C. S. | | Article | The Division of Preventive Medicine, Industrial Hygiene and the Navy in National Defense, U.S. Naval Medical Bulletin 39; pp. 321-325 |
| 191 | 1944/12/07 | Brewer, Roy M. | Zimmer, Verne A. | Letter | Industrial Health and Safety - A Few Suggestions to Unions |
| 192 | 1965/04/01 | Department of the Navy | | Bulletin | Safety Precautions for Shore Activities, NAVSO P-2455 |
| 193 | 1990/02/05 | U. S. Government | | Specification | Insulation, Thermal, Polyisoprene, Silica and Asbestos Filled |

Exhibit A - 027

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 194 | 1943/07/02 | Johnson, F. W.; Poos, Robert S.; Morgan, James F. | | Survey | Industrial Health and Safety Survey of Seattle-Tacoma Shipbuilding Corporation, Plant "A" and "B", Seattle, Washington, July 2-7, 1943 |
| 195 | 1970/03/06 | Gilchrist, G. R. | | Report | Joint H.K. Porter - U.S. Navy Testing of Porter Thread and Cloth; Test Procedure for Lint-Free Asbestos Products |
| 196 | 1968/07/23 | Ulshafer, T. R. | Code 300 | Memorandum | Respirators; mandatory use of in asbestos and amosite work |
| 197 | 1944/02/01 | Cork, Asbestos & Fibrous Glass Division | Operations Vice Chairman, War Production Board | Memorandum | Divisional Supply and Requirements Decision No. 11 on Asbestos |
| 198 | 1935/05/13 | | | Report | Senate Reports 776 and 184, 74th and 75th Congress, "Morro Castle" and "Mohawk" Investigations, dated 05/13/35, et seq. |
| 199 | 1942/02/01 | Gardner, Fred W. | Batt, William L. | Memorandum | Monthly Report on Asbestos |
| 200 | 1970/08/07 | Faucett, R. E. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 64, January 1970 through March 1970 |
| 201 | 1965/02/18 | Munton, A. V. | Code 370 | Memorandum | Pipecoverers and Insulators, Bldg 2; asbestos hazards of |
| 202 | 1946/04/07 | | | Proceedings | Proceedings of the Eighth Annual Meeting of the American Conference of Governmental Industrial Hygienists Chicago, Illinois, April 7-13, 1946 |
| 203 | 1950/09 | Helmbrock, J. H. | | Article | Insulation Methods for Steam-Electric Power Units, Power Engineering, 9/50, pp. 60-61 |
| 204 | 1941/09/01 | Newport News Shipbuilding & Drydock Company | | Bulletin | Shipyard Bulletin, Vol. VIII, No. 3 |
| 205 | 1971/05/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 3, No. 2, Summer 1971 |
| 206 | 1966/09/28 | U. S. Government | | Specification | Insulation Block and Pipe Covering, Thermal (Calcium Silicate, for Temperatures up to 1200 F.), dated 09/28/66, et seq. |
| 207 | 1957/04/01 | | | Magazine | Excerpt from The Asbestos Worker Magazine |
| 208 | 1961/10/09 | Pawl, Helen S. | Westinghouse Electric Corp. Micarta Div. | Letter | Revision of Descriptive Material |
| 209 | 1942/07/04 | Young, Rear Admiral W. B. | Stafford, Charles B. | Letter | Asbestos Pipe Coverings, your letter dated June 27, 1942 |
| 210 | 1943/09/23 | Keller, Harold R. | Bureau of Ships | Memorandum | Asbestos Cloth, Navy Specification 32-c-11 |
| 211 | 1965/04/26 | Nordstrom, Herman J. | Boykin, C. V., et al. | Memorandum | Monthly Departmental Safety Meetings for May 1965, Newport News Shipbuilding & Dry Dock Company |
| 212 | 1954 | Norfolk Naval Shipyard | | Manual | Safety Manual, Part II, Shops 56, 25, and 27 |

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 213 | 1943/01/18 | McInnis, J. F. | Vickery, H. L. | Letter | South Portland Shipbuilding Corporation - Additional Allotment for Facilities in the Amount of $2,360,000 |
| 214 | 1978/06/01 | Arentzen, W. P. | | Article | The War On Asbestos Disease, U. S. Navy Medicine, Vol. 69, No. 6, p. 1 |
| 215 | 1943/11/19 | Mills, E. W. | Commandants, All Naval Districts, All Supervisors of Shipbuilding | Memorandum | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 216 | 1939/08/24 | Esmond, W. C. and Lasier, Emery L. | Various | Letters | Insulating materials and Mineral Wool Insulation |
| 217 | 1970/03/01 | Department of the Navy | | Regulation | Safety Precautions for Shore Activities, NAVMATP-5100 |
| 218 | 1942/04/01 | United States Government | | Manual | Department of the Navy Officials |
| 219 | 1942/12/07 | Roche, John M. | | Speech | Employee Safety in Shipyards, Joint U.S. Navy-Maritime Commission Health and Safety Conference, La Salle Hotel |
| 220 | 1964/08/03 | Jenkin, W. R. | Chief, Bureau of Ships | Memorandum | Insulation Felt, Thermal, Glass Fiber; usage survey |
| 221 | 1969/09/04 | Faucett, R. E. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 60, January 1969 through March 1969 |
| 222 | 1974/04/09 | Nelson, W. S. | All Ships and Stations | Instruction | OPNAV Instruction 6260.1, Control of Asbestos Exposure to Naval Personnel and Environs |
| 223 | 1941/04/08 | Leith, C. K. | | Report | Summary as of April 8, 1941, of Requests of Defense Commission and O. P. M. to Metals Reserve or R. F. C. for the Purchase of Minerals |
| 224 | 1942/12/18 | Ring, Daniel S. | Peet, W. C., Jr. | Memorandum | Plans for Safety and Health Programs |
| 225 | 1956/09/24 | Fogler, R. H. | Various | Instruction | SECNAV Instruction 6260.3 (5100.8), Uniform labeling program for hazardous industrial chemicals and materials |
| 226 | 1945/07/02 | Beck, Harry G.; Hughes, Lee O.; Wayne, Lowell. G. | | Re-Survey | Industrial Health And Safety Re-Survey of Western Pipe and Steel Company, South San Francisco, California, July 2-4, 1945 |
| 227 | 1962/07/13 | Kenney, E. C. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 32, January 1962 through March 1962 |
| 228 | 1964/07/13 | Wolff, L. C. | Chief, Bureau of Ships | Memorandum | Insulation Felt, Thermal, Glass Fiber |
| 229 | 1952 | Norfolk Naval Shipyard | | Manual | Safety Manual, Part I |
| 230 | 1944/09/20 | Morgan, James F. | | Re-Survey | Industrial Health Re-Survey of the Bath Iron Works Corporation, Bath, Main, September 20-23, 1944 |
| 231 | 1958/01/07 | Withington, F. S.; Enright, G. P. | Distribution List | Memorandum | NAVORDINST 5100.21, Safety Handbook for Pipefitters |

Exhibit A - 029

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 232 | 1963/06/18 | Keiffer, S. H. | Dement, R. H. | Letter | Baldwin and Keiffer's visit to Bureau of Ships |
| 233 | 1960/01/15 | Shone, Lloyd B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 22, July 1959 through September 1959 |
| 234 | 1964/06/24 | Commander, Long Beach Naval Shipyard | Chief, Bureau of Ships | Memorandum | Insulation Felt, Thermal, Glass Fiber, usage survey |
| 235 | 1965/04/27 | Sickles, C. W. | All Corresponding Secretaries and Business Agents | Letter | Bulletin, Relation Between Exposure to Asbestos and Mesothelioma |
| 236 | 1943/05/05 | Knox, Frank | Chiefs, Commandants, Officers, Supervisors | Memorandum | Joint Navy - Maritime Commission Project with respect to Safety and Industrial Health in private shipyards having Navy contracts |
| 237 | 1977/12/06 | Sparks, H. A. | Chief of Naval Operations | Memorandum | Medical screening of Navy shipyard employees for diseases related to asbestos exposure |
| 238 | 1944/09/01 | | | | Safety Rules, U.S. Naval Drydock, Hunter's Point and Mare Island Navy Yards |
| 239 | 1942/09/18 | Drinker, Sessions, Connelly, Nelson, Ross, Woodman | U. S. Maritime Commission | Survey | Industrial Health Survey of the South Portland Shipbuilding Corporation and the Todd-Bath Ironworks South Portland, Maine, September 18, 19, 22, 1942 |
| 240 | 1968/04/19 | Levinson, Seymour (Code 730) | Code 956 | Memorandum | Dust in Amosite Cutting Room, Shop 56; evaluation of |
| 241 | 1970/05/01 | | | Magazine | The Asbestos Worker, Volume XVII, No. 11 |
| 242 | 1954/01 | Shaw, Myril C. | | Article | Asbestos Textiles - What They Are, What They Can Do, Materials & Methods, 1/54, p. 89-93 |
| 243 | 1970/11/13 | Stephenson, E. E. | Bledsoe, L. F. | Memorandum | Aircraft Carrier, Attack Nuclear, CVAN 68 for the U.S. Navy, Our Hull 594; Nuclear Powered Guided Missile Frigates DLGN 36 and 37 for the U.S. Navy, our Hulls 595 and 596, Insulation Materials |
| 244 | 1941/07/19 | Norgren, Paul H. | Brown, J. Douglas | Memorandum | Commodity Group Meeting on Miscellaneous Scarce Minerals |
| 245 | 1959/06/22 | Jackson, H. M. | Marr, William T. | Letter | Techniques for evaluating asbestos contamination |
| 246 | 1945/03/08 | McIntire, Ross T. | BuShips | Memorandum | Industrial Health and Safety - Survey Concerning Asbestosis |
| 247 | 1970/11/30 | Fergusson, E. W. (Code 380) | Code 700 | Memorandum | Asbestos Dust Control in the pipe covering shop, Building 194 |
| 248 | 1943/03/27 | Mitten, R. L. | Drinker, Dr. Phillip | Letter | Joint Project |
| 249 | 1969/01/22 | Riblett, W. R. | SHIPS 00 | Memorandum | Asbestos Hazard, Proposed Work Plan for Insulation |
| 250 | 1960/03/01 | | | Specification | Cloth, Asbestos, et. seq. |
| 251 | | | | | Bath Iron Works Corporation - Bath, Maine - Industrial Health |

Exhibit A - 030

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 252 | 1970/05/06 | Echerd, J. W. | Brown, Rear Admiral James A. | Letter | Dust control tests of asbestos cloth and amosite felt |
| 253 | 1965/04/15 | Grugel, J. S.; Foster, R. E. | Distribution List 1 -5 | Memorandum | Respiratory Protection |
| 254 | 1942/02/04 | Johnson, Dr. A. F. | Vickery, Commissioner | Memorandum | Apprentice training |
| 255 | 1942/12/31 | Industrial Health Office | | Annual Report | For the Year Ending December 31, 1942 |
| 256 | 1973/12/31 | General Dynamics Corporation | | Report | Final Report, Dusting of Insulation Material, Prepared Under S. O. 3W54-402, Task 537 Project 73007047 |
| 257 | 1944/01/08 | Drinker, Philip | Ingram, Captain | Letter | Use of Amosite for Pipe Insulation on Navy Vessels |
| 258 | 1965/03/26 | Stevens, C. A. | Malcomson, R. W. | Letter | Lamination of Micarta to Cement Asbestos Board |
| 259 | 1956/06/07 | Shulters, E. S. | Executive Office of the President | Letter | Amosite Asbestos for Heat Insulation |
| 260 | 1941/12/05 | Gardner, Fred W. | Batt, W. L. | Memorandum | Monthly report on Asbestos |
| 261 | 1965/06/10 | Krieger, C. V. (Code 185) | Code 150 | Memorandum | Asbestosis Study; funding requirements |
| 262 | 1958/01/22 | Shone, Lloyd B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 14, April 1957 through September 1957 |
| 263 | 1972/05/10 | Dolan, J. W., Jr. | Distribution List | Memorandum | Use of Insulation Materials with High Asbestos Content, in Naval Shipyards |
| 264 | 1970/04/06 | Brown, Rear Admiral J. A. | Bratt, E. C. | Letter | Your request to conduct asbestos dust count tests at Norfolk Naval Shipyard of H. K. Porter lint-free material is approved |
| 265 | 1942/08/11 | Robinson, O. P. | Bard, Ralph A.; McCauley, Edward | Letter | Industrial Health and Safety Survey |
| 266 | 1939/12/05 | | | Press Release | Release for morning papers - Annual Report to the Secretary of the Navy by the Chief of the Bureau of Medicine and Surgery for the Fiscal Year 1939 |
| 267 | 1971/09/02 | Geggie, K. R. | Broad, R.; Kane, D. E., Jr. | Memorandum | Asbestos Insulation; Discussion with Medical Department |
| 268 | 1973/12/27 | Bornmann, Captain R. C. | Ulshafer, Captain Thomas R. | Letter | Trip Report, Norfolk Naval Shipyard |
| 269 | 1969/08/15 | Senes, J. J. | Commanders, All Naval Shipyards | Memorandum | Asbestos Dust Exposure; measures to control. |
| 270 | 1965/11/01 | | | Chart | Competitive Patterns to Our Micarta Line |
| 271 | 1959/12 | Tilden, Paul Mason | | Article | Nature in Rock and Mineral, Nature Magazine, 12/59, p. 549-550 |
| 272 | 1972/03/10 | Rubin, A. S. (Code 720.1) | Ulshafer, T. R. (Code 700) | Memorandum | Asbestos Workers |
| 273 | 1939/05/04 | Tarrant, Rear Admiral W. T. | Commanding Officer, Watertown Arsenal | Letter | Safety Literature |

Exhibit A - 031

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 274 | 1968 | Department of Health and Welfare, Bureau of Health | | Regulation | Rules and Regulations Relating to Occupational Health and Sanitary Standards for Places of Employment and Sanitation of Labor Camps, State of Maine, 1968 |
| 275 | 1922/07/01 | Dublin, Louis I. | | Bulletin | United States Naval Medical Bulletin, Vol. XVII, No. 1, July 1922, pp. 883-914, The Division of Preventative Medicine, Notes on Preventive Medicine for Medical Officers, United States Navy, Instructions to Medical Officers, Occupation Hazards and Diagnostic Signs: A Guide to Impairments to be Looked for in Hazardous Occupations |
| 276 | 1941/04/19 | | | Schedule | Course for Navy Officers - May, June, 1941 - Columbia University |
| 277 | 1944/03/28 | | | Program | Preliminary Program, East Coast Shipyard Safety Conference, Hotel Pennsylvania, New York, March 28-30, 1944 |
| 278 | 1951/02 | Swain, Phil | | Article | Insulation Handbook, Part 6, Tough Heat-Insulating Job?  Here are Some Answers, Power, 2/51, pp. 78-81 |
| 279 | 1971/02/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 3, No. 1, Spring 1971 |
| 280 | 1943/03/10 | Ring, Daniel S. | Bowling, C. M. | Letter | Enclosing a copy of Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 281 | 1943/03/01 | | | | Shipyard Health and Safety Bulletin No. 28, Issued by the United States Maritime Commission, Division of Shipyard Labor Relations by Daniel S. Ring, List of Respiratory Protective Devices Approved by the Bureau of Mines by H. H. Schrenk dated March 1943, Information Circular No. 7237, First Supplement dated November 1944 |
| 282 | 1973/08/24 | Marr, William T. (Code 725) | Code 700 | Memorandum | Air sampling for asbestos fibers and nuisance dust aboard ship and in asbestos shop, bldg. 194, shop 56 |
| 283 | 1965/08/30 | Gruggel, J. S. (Code 300) | Code 700 | | Cutting of Insulating Materials Containing Asbestos in Shops 53 and 57, report concerning |
| 284 | 1973/11/02 | Hackler, L. P. (Code 185) | Code 700 | Memorandum | Shipyard Asbestos Claims |
| 285 | 1968/08/01 | Mangold, C. A.; Beckett, R. R.; Bessmer, D. J. | | Article | Asbestos Exposure and Pulmonary X-Ray Changes to Pipe Coverers and Insulators at Puget Sound Naval Shipyard |
| 286 | 1945/07/12 | Beck, Harry G.; Hughes, Lee O.; Wayne, Lowell G. | | Re-Survey | Industrial Health and Safety Re-Survey of the Todd Pacific Shipyards, Inc. Seattle Division formerly the Seattle Tacoma Shipbuilding Corporation, July 12-20, 1945 |
| 287 | 1965/06/30 | Office of the Assistant Secretary of Defense | | Handbook | Quality and Reliability Assurance Handbook, Guide for Sampling Inspection H-53 (MIL-HDBK-53) |

Exhibit A - 032

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 288 | 1974/02/26 | Jones, G. R. (Code 300) | Code 500 | Memorandum | Elimination of asbestos bearing materials |
| 289 | 1943/11/01 | Land, E. S. | Hoover, J. Edgar | Letter | Fiber Glass Insulation on Shipboard |
| 290 | 1971/07/01 | Faucett, R. E. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 66, July 1970 through December 1970 |
| 291 | 1957/08/09 | Backman, V. G. (Code 700) | Code 300 | Memorandum | Asbestos room, ventilation of |
| 292 | 1965/11/01 | | | | Ordering Information, Micarta Plastic Laminate |
| 293 | 1968/12/04 | Turner, Stansfield | Executive Assistant and Senior Aide to Chief of Naval Operations | Memorandum | December 4, Washington Post article on Asbestos Peril |
| 294 | 1965/02/05 | Oldfield, J. C. | Commander, Norfolk Naval Shipyard | Memorandum | Substitute for insulation materials that contain asbestos; recommendation to establish a program of research |
| 295 | 1939/07/18 | Headlee, C. D. | | Notice | Production Division Notice No. 996, Hazards to Health - re Insulating material and its handling |
| 296 | 1945/02/02 | Culpepper, H. L. | Supervisor of Shipbuilding | Memorandum | DD692 Class/CL119 Class/AR13 Class/AD26 Class/CVE105 Class/LSD22-24 - Piping Insulation - Lagging For |
| 297 | 1955/11 | | | Article | Heat-Insulation Tips from the Nation's Two Top-Efficiency Steam Plants,  Power, Engineering & Management Section, 11/55, pp. 78-79 |
| 298 | 1955/01 | Harrell, D. T. | | Article | A Natural Mineral Fiber, Hobbies, 1/55, p. 42 |
| 299 | 1965/02/09 | Clark, P. R. | Distribution | Memorandum | Naval Reactor Plant Equipment - Thermal Insulation Material; Requirements for |
| 300 | 1965/11/01 | | | | Competition, Micarta Plastic Laminate |
| 301 | 1966/05/02 | | | Price List | Micarta Decorative Laminated Plastic Distributor Net Price List with Product Description |
| 302 | 1963/05/13 | Schultz, Floyd E. | Cooper, W. Clark, M.D. | Letter | Asbestos exposure health study |
| 303 | 1959/04/15 | Mumma, A. G. | | Manual | Bureau of Ships Technical Manual (NAVSHIPS-250-000) - Chapter 95, Gaskets & Packing |
| 304 | 1967/09/19 | Lemley, N. W. | Price, R. I. | U.S. Coast Guard Message | Asbestos can cause respiratory disease |
| 305 | 1978/11/02 | Sawyer, Dr. Stephen G. | Himy, Albert | Letter | Mine Safety and Health Administration Report 536 pertaining to explosion-proof testing of a lighting fixture |
| 306 | 1944/02/21 | Drinker, Phillip | | Report | Report of Investigations of New Type Local Exhaust Unit, Bath Iron Works, Bath, Maine |

Exhibit A - 033

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 307 | 1973/10/03 | Marr, William T. (Code 730) | Code 700 | Memorandum | Insulation material containing asbestos in Shop Stores, Bldg. 297; Supply, Bldg. 276, 280; Shop 56, Bldg. 194, Inventory of |
| 308 | 1947/07/02 | Hartman, George S. | Hull, J. A. | Telegram | Training Movie Film |
| 309 | 1942/08/21 | Iverson, E. V. | Commanding Officer | Memorandum | Tests of Glass used in Face Piece of Asbestos Suits |
| 310 | 1943/07/22 | Poos, Robert S.; Ross, Morwick; Morgan, James P. | | Survey | Industrial Health and Safety Survey of Seattle-Tacoma Shipbuilding Corp. Tacoma, Washington, July 22-31, 1943 |
| 311 | 1970/05/15 | Kindsvatter, V. H. (Code 725) | Code 532 | Memorandum | Rewettable lagging for Pipe Covering & Insulation, Shop 56. |
| 312 | 1943/04/07 | Mitten, R. L. | Drinker, Dr. Philip | Letter | Letter of 4/1/43 |
| 313 | 1966/06/07 | Palazzolo, S. E. | | Procedure | Procedure for Underwriters' Laboratories Label Service on .050" Fire Resistant Decorative Micarta |
| 314 | 1943/10/05 | Kindsvatter, V. H | | Survey | Industrial Health Survey, New England Shipbuilding Corp., South Portland, Maine, October 5-9, 1943 |
| 315 | 1953/05/30 | Uhle, H. W. | Various | Memorandum | Anti-Sweat Insulation; approval of alternative material |
| 316 | 1968/12/09 | Rosenwinkel, N. E. | | Correspondence cover sheet | Background on December 4, Washington Post article on the asbestos peril |
| 317 | 1942/05/05 | Gardner, Fred W. | Batt, William L. | Memorandum | Monthly report on asbestos |
| 318 | 1952/08/21 | BUSHIPS | Newport News Shipbuilding | Memorandum | USS RANDOLPH and USS INTREPID Asbestos cloth lagging for piping |
| 319 | 1974/05/24 | Grimes, J. G. | | Report | Technical Report, Testing of Asbestos Cloth, Newport News Shipbuilding and Drydock |
| 320 | 1960/10 | | | Article | Insulation in the Petroleum Industry, Review of New Materials and Equipment, Petroleum, 10/60, pp. 388-389 |
| 321 | 1958/08/25 | McGillicuddy, T. T. | Griffis, J. T. | Letter | Insulating Cloths |
| 322 | 1944/06/16 | Sokolove, Henri | Golden, Clinton S.; Keenan, Joseph D. | Memorandum | Critical shortage of asbestos textiles |
| 323 | 1972/11/29 | Kwon, B. K. | Burris, A. C. | Memorandum | Alternate Material for Wire-Inserted Asbestos Yarn |
| 324 | 1943/03/16 | Roche, John M. | Mitten, Commander L. | Letter | Joint United States Navy-United States Maritime Commission Safety Inspection and Report Outline |
| 325 | 1943/06/11 | Hird, D. T. | Schroeter, R. H. | Memorandum | Report on Industrial Health Survey of New England Shipbuilding Corporation by Storlazzi and Kindsvetter |
| 326 | 1961/06/03 | Marr, William T. | Metzel, Victor L. | Study | Long Beach Naval Shipyard Study of Asbestos Workers in Relation to Asbestosis, June 3-16, 1961 |

Exhibit A - 034

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 327 | 1969/02/07 | Davis, G. M. | Commander, Naval Ship Systems Command | Memorandum | Evaluation of asbestos exposure to employees of naval shipyards |
| 328 | 1954/08/16 | | | Specification | MIL-T-15071B, Military Specification Manual, Service (Instruction Books) for Shipboard Electrical and Mechanical Equipment, et seq. |
| 329 | 1962/08/01 | Safety Division (Code 185) | | Report | Confidential Report of Dispensary Readings of X-rays and Vital Capacity for Pipecoverers and Insulators, Including Helpers, Apprentices and Supervisors, Medical Information regarding Long Beach Naval Shipyard Employees Exposed to Asbestos |
| 330 | 1959/01/15 | Shone, Lloyd B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 18, July 1958 through September 1958 |
| 331 | 1943/02/27 | Ring, Daniel S. | All Regional and Assistant Health Consultants | Letter | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 332 | 1968/05/28 | Industrial Accident Commission | | Regulation | Division of Industrial Safety, General Industry Safety Order, State of California, 1945, 1968 |
| 333 | 1975/03/10 | McDonough, W. D. (Code 100) | Code 700 | Memorandum | Fibrous glass and asbestos work; Investigation of |
| 334 | 1944/05/20 | Hartnett, D. L. | | Survey | Industrial Safety Survey of Newport News Shipbuilding and Dry Dock Company, Newport News, Virginia, May 20, 22, 23, 24, and 25, 1944 |
| 335 | 1960/07/01 | | | Instruction | Navy Civilian Personnel Instruction 792, Industrial Health Program |
| 336 | 1978/10/31 | Beckett, Roger R. | Code 165.1 | Memorandum | Investigation in the case of Brown, Beverly |
| 337 | 1977/04/01 | Lory, E. E.; Cross, D. L. | | Memorandum | Characterization of Asbestos Construction Materials at Naval Shore Facilities |
| 338 | 1970/12/04 | Ulshafer, T. R. (Code 700) | Code 300 | Memorandum | Asbestos exposures; control of |
| 339 | 1974/04/05 | Kearney, M.; Chavis, A. | Burris, A. C. | Memorandum | Cleangard Asbestos Cloth |
| 340 | 1969/04/08 | Caracciolo, F. | Commanders, All Naval Shipyards | Memorandum | Evaluation of Asbestos Exposure to Employees of Naval Shipyards |
| 341 | 1963/06/05 | Krieger, C. V. (Code 185) | Code 150 | Memorandum | Asbestos Workers; medical information concerning |
| 342 | 1968/02/09 | Voris, Frank B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 54, August 1967 through October 1967 |
| 343 | 1944/08/11 | Hartnett, D. L. | | Re-Survey | Report of Industrial Safety Re-Survey, Bath Iron Works Corporation, Bath, Maine, August 11 and 12, 1944 |

Exhibit A - 035

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 344 | 1940/09/03 | Seiller, H. A. | All Officers, Shop Masters, Supervisors and Heads of Sections | Memorandum | Annual Safety Inspection by the Navy Department Safety Engineer, Philadelphia |
| 345 | 1967 | Editors of Power Magazine | | Report | Plant Energy Systems, Energy Systems Engineering, McGraw Hill Book Company |
| 346 | 1940/11/13 | Brown, Ernest W., M.D. | | Article | Industrial Hygiene and the Navy in National Defense, War Medicine, Vol. 1, pp. 3-14 |
| 347 | 1977/02/02 | Tull, C. J. | Distribution | Memorandum | Removal of Asbestos Pipe Covering |
| 348 | 1967/07/12 | Hutchinson, C. | Code 700 | Memorandum | Dust Findings and Potential Exposures - USS Independence |
| 349 | 1955/08/01 | Mumma, A. G. | | Manual | Bureau of Ships Manual, Chapter 2, Publications and Plans |
| 350 | 1943/07/07 | Forrestal | Chief, Bureau of Ships | Memorandum | Joint Navy-Maritime Commission project with respect to Safety and Industrial Health in private shipyards having Navy Contracts; Failure of certain yards to cooperate |
| 351 | 1945/05/01 | | | Magazine | Safety Review, Vol. 2, No. 5 |
| 352 | 1945/08/06 | Fuller, James E. | Fleischer, Walter E. | Letter | Asbestosis and Pipe Coverers |
| 353 | 1945/09/04 | United States Maritime Commission | | | Manifest of Orders over $1,000.00 approved August 15 to 31, 1945, Contract MCc-15449 |
| 354 | 1947/01/01 | USN | | Magazine | Safety Review, Vol. 4, No.1 |
| 355 | 1961/04/13 | Becker, A. L. | Chief, BUMED (Code 47) | Memorandum | Industrial Health Report, New York Naval Shipyard, Brooklyn, New York, Third Quarter FY 1961 |
| 356 | 1964/08/01 | | | Magazine | The Asbestos Worker, Volume XVI, No. 8 |
| 357 | 1942/11/10 | Drinker, Philip | Newell, J. | Letter | Investigation on health hazards |
| 358 | 1952/09/01 | | | Magazine | Marine Engineering and Shipping Review, Vol. LVII, No. 9 |
| 359 | 1944/01/20 | Nelson, K. W.; Clow, Raymond F. | | Report | Re-Inspection Report, Safety and Industrial Health, Defoe Shipbuilding Company, Bay City, Michigan, January 20, 21, 1944 |
| 360 | 1983/12/07 | Ault, Ronald E. | Alvarado, Donna M. | Letter | Asbestos Abatement in the Navy |
| 361 | 1943/04/09 | Kindsvatter, Victor H. | | Survey | Industrial Health Survey of the Bath Iron Works, Bath, Maine, April 9, 10, 1943 |
| 362 | | | | | History of United States Bureau of Ships (Lists name changes, etc.) |
| 363 | 1970/01/23 | Williams, Frank S. | Smith, Alex | Memorandum | Proposal for testing of lint controlled asbestos cloth |
| 364 | 1944/01/01 | Navy Department, Bureau of Yards and Docks | | Manual | Safety Engineering, Chapter 24B |
| 365 | 1945/04/25 | Fleischer, W. E. | Ring, Daniel S. | Memorandum | Draft of the Health and Safety Summary Report |

Exhibit A - 036

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 366 | 1973/12/14 | U. S. Government | | Specification | Insulation Paper, Asbestos, Chrysolite, dated 12/14/73, et seq. |
| 367 | 1964/01/01 | State of Minnesota | | Regulation | Industrial Commission of Minnesota, Safety Standards, Codes and Regulations for the Prevention of Accidents and the Preservation of Health in all Places of Employment, 1964 |
| 368 | 1951/04 | Badollet, M. S. | | Article | Asbestos, A Mineral of Unparalleled Properties, CMM Bulletin, 4/51, pp. 237-246 |
| 369 | 1951/02 | Ganong, R. G. | | Article | Heat Insulation at Morton Salt Company's Texas Plant, Southern Power & Industry, 2/51, pp. 54-56, Advertisement for Johns-Manville Insulation, p. 35 |
| 370 | 1964/01/07 | Kenney, E. C. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 38, July 1963 through September 1963 |
| 371 | 1973/04/19 | U. S. Government | | Specification | Paper, Asbestos, dated 04/19/73, et seq. |
| 372 | 1969/02/20 | Packovich, M. J. (Code 720) | Code 100 | Memorandum | Asbestos Health Hazard in the Norfolk Naval Shipyard |
| 373 | 1973 | NIOSH | | Booklet | Caution:  Asbestos Dust... is hazardous to your health! |
| 374 | 1973/12/21 | Shatoff, J.; Goumas, J. N. | | Letter | Steam Turbine Insulation Materials - Power Generation Service Data Letter 73-48 |
| 375 | 1939/01/24 | Edison, Charles | Commandants and Commanding Officers | Memorandum | Inspections by Navy Department Safety Engineer |
| 376 | 1943/05/03 | Keller, Harold R. | Bureau of Ships | Memorandum | Publications, Request for |
| 377 | 1963 | Federal Construction Council, Building Research Advisory Board | | Report | Technical Report No. 45, Thermal Insulation Thickness Charts and Material Characteristics for Piping, National Academy of Sciences, National Research Council, Publication 1084 |
| 378 | 1972/01/24 | Mangold, Carl A. | Group Superintendant, Structural | Memorandum | Asbestos control |
| 379 | 1944/08/30 | Fleischer, Walter E. | | Survey | Industrial Health Survey of the Federal Shipbuilding and Drydock Company, Kearny, New Jersey, August 30 and 31, September 1 and 2, 1944 |
| 380 | 1944/09/06 | Fleischer, Walter E. | | Survey | Industrial Health Survey of the Federal Shipbuilding and Drydock Company, Port Newark, New Jersey, September 6, 7, 8, and 9, 1944 |
| 381 | 1942/12/31 | Drinker, Philip | Sessions, Poos, Storlazzi, Kindsvatter, Ege, Nelson, Morgan and Ross | Memorandum | Inspections and Reports |
| 382 | 1967/11/27 | Voris, Frank B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 52, January 1967 through March 1967 |

Exhibit A - 037

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 383 | 1947/04 | Drinker, Philip | | Article | Health and Safety in Contract Shipyards During the War, Occupational Medicine, Vol. 3, No. 4, April 1947, pp. 335-343 |
| 384 | 1942/08/19 | Ring, Daniel S. | Porterfield, J. B. | Letter | Survey of Safety and Health in Shipyards |
| 385 | 1941/03/11 | Stephenson, C. S. | McIntire, Admiral | Memorandum | Notes for Consideration when you call on Assistant Secretary Bard |
| 386 | 1967/07/24 | Canada, R. O. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 50, July 1966 through September 1966 |
| 387 | 1953/05/08 | | | News Letter | U.S. Navy Occupational Health Program, U.S. Navy Medical News Letter, Vol. 21, No. 9, pp. 16-18 |
| 388 | 1950/07 | Swain, Phil | | Article | Insulation Handbook: Part 4, How to Apply 85% Magnesia Heat Insulation,  Power, 7/50, pp. 112-115 |
| 389 | 1950 | Jakob, Max; Hawkins, George A. | | Book | Elements of Heat Transfer and Insulation |
| 390 | 1976/10/14 | Beckett, Roger R. | Code 165 | Memorandum | Investigation in the case of Rollen O. Baker |
| 391 | 1959/01 | Marr, William T. | | Report | Information on study at Long Beach Naval Shipyard |
| 392 | 1970/07/22 | Ulshafer, T. R. (Code 700) | Code 130 | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazard Audit |
| 393 | 1958/06/01 | Braun, Daniel C.; Truan, T. David | | Article | An Epidemiological Study of Lung Cancer in Asbestos Miners, AMA Arch Ind Health, Vol. 17, 6/58, pp. 634-653 |
| 394 | 1940/12/16 | Roberts, R. H. | Commandant, U.S. Navy Yard, Charleston, SC | Memorandum | Amosite; dangers from |
| 395 | 1948/03/25 | Medical Officer for the Industrial Health Laboratory | Master of Shop 56 | Memorandum | Industrial Health Survey of Shop 56 (Pipe and Copper Shop) |
| 396 | 1970/04/16 | Echerd, J. W. | Brown, Rear Admiral James A. | Letter | Asbestos Dust Count Tests |
| 397 | 1968/08/01 | | | Magazine | The Asbestos Worker, Volume XVII, No. 4 |
| 398 | 1944/12/19 | Dreessen, W. C.; Fleischer, W. E. | | Report | Safety and Industrial Health Program, Report on Investigation of Asbestosis from Amosite Pipe Covering at Bath Iron Works, Bath, Maine |
| 399 | 1944/09/01 | Navy Department | | Specification | Asbestos-Composition, Hard, Sheet |
| 400 | 1976/05/03 | Mechlin, G. F.; Povejsil, D. J.; Miketic, S. F.; Herwald, S. W. | Knighton, George | Memorandum | Substitutions for Asbestos |
| 401 | 1971/06/02 | Krause, M. D. | Ulshafer, T. R. | Memorandum | Asbestos Worker Periodical Examination |
| 402 | 1944/10/10 | Land, E. S. | McIntire, Ross T. | Letter | Health consultant work |

Exhibit A - 038

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 403 | 1950/06/19 | U. S. Government | | Specification | Insulation Blanket, Thermal, (Asbestos, for Temperatures up to 1000 degrees F.), dated 06/19/50, et seq. |
| 404 | 1951/01 | TeBrake, C. H. | | Article | How Your Steam Turbine is Insulated, Power, 1/51, pp. 116-117 |
| 405 | 1971/08/31 | Lawton, George M.; Barboo, Samuel H.; Sullivan, Edward J. | | Symposium | The Significance and Description of Exposures in Fabrication, Installation and Removal of Asbestos Material in United States Navy Shipyards, Presented at the International Symposium on Safety and Health in Shipbuilding and Ship Repairing, Helsinki |
| 406 | 1942/09/03 | Drinker, Philip; Sessions, H. K.; Ege, John F., Jr.; Ross, Morwick | Maritime Commission | Survey | Industrial Health Survey, Oregon Shipbuilding Corporation, Portland, Oregon, September 3-4, 1942 |
| 407 | 1942/02/04 | Tarrant, W. T. | Drinker, Philip | Letter | Navy Establishing Laboratory |
| 408 | 1967/10/13 | Glass, I. A. | Distribution | Memorandum | Thermal Insulation Materials Qualified to MIL-I-24244 |
| 409 | 1943/07/31 | Mitten, R. L. | Officer in Charge | Memorandum | Safety Engineering:  Reference Material |
| 410 | 1944/06/20 | Sinclair, Fred B. | WPB Regional Directors and Production Urgency Committees in Areas where Asbestos Textile Plants are located | Memorandum | Manpower for Asbestos Textile Industry |
| 411 | 1954 | Thomas, Ray; Turner, W. C. | | Article | Choosing Thermal Insulation Materials, Generic types of materials, Methods of evaluation, How to calculate required thicknesses, Product Engineering, Annual Handbook of Product Design for 1954, McGraw-Hill Publication |
| 412 | 1945/05/03 | Viles, Frederick J.; Gade, Robert L. | | Re-Survey | U.S. Navy-Maritime Commission, War Shipping Administration, Industrial Health and Safety Program, Industrial Health Re-Survey of the Bath Iron Works Corporation, Bath, Maine, May 3 & 4, 1945 |
| 413 | 1945/08/24 | | | Manual | Bureau of Ships Technical Manual, Chapter 39, Thermal Insulation, NAVSHIPS 250-000(39) dated 08/24/45, et seq. |
| 414 | 1967/01/01 | | | Summary | Summary of U.L. Listings as of January 1967 for unbonded and bonded to cement-asbestos board materials |
| 415 | 1942/09/22 | Drinker, Philip; Sessions, H. K.; Connelly, T. P.; Nelson, Kennth W.; Ross, Morwick; Woodman, L. H. | | Survey | Industrial Health Survey of the Bath Iron Works Corporation, Bath, Maine |

Exhibit A - 039

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 416 | 1942/12/07 | | | Minutes | Stenographers' Minutes before the United States Maritime Commission, Meeting in Regard to Minimum Requirements for Industrial Health and Safety in Shipyards, Chicago, Illinois, December 7, 8, 1942 |
| 417 | 1945/06/26 | Viles, Frederick J.; Gade, Robert L. | | Re-Survey | Industrial Health Re-Survey of Walsh-Kaiser Company, Inc., Providence, Rhode Island, June 26 and 27, 1945 |
| 418 | 1970/10/29 | Hood, Edwin M. | Shipyard Delegates | Memorandum | Walsh-Healey Safety and Health Considerations |
| 419 | 1968/05/21 | Levinson, Seymour (Code 730) | Creekmore (Code 956) | Memorandum | Amosite Wetting and Storage |
| 420 | 1945/11/16 | Walton, T. W. | Commandants, All Navy Yards | Memorandum | Lagging for Insulation of Piping and Machinery - Removal of Restrictions on the Use of Asbestos Cloth and Tape |
| 421 | 1943/08/12 | Chief, Bureau of Ships | Supervisor of Shipbuilding, Camden, NJ | Memorandum | Insulation - Water Repellant Amosite for Cold Water Piping |
| 422 | 1944/03/20 | Cochrane, E. L. | Commandants | Memorandum | Industrial Department Manuals |
| 423 | 1963/11/22 | Nordstrom, Herman J. | Boykin, C. V., et al. | Memorandum | Monthly Departmental Safety Meetings for December 1963, Newport News Shipbuilding & Dry Dock Company |
| 424 | 1970/09/18 | Krause, M. D. | Ulshafer, T. R. | Memorandum | Addendum to Asbestos Worker Periodical Examination |
| 425 | 1952/07 | Thomas, Ray | | Article | Thermal Insulation for Industrial Requirements, Part V. Specification and Application of the Atmospheric Temperature Range Insulation, Petroleum Refiner, Vol. 31, 7/52, pp. 145-149 |
| 426 | 1979/05/01 | Hoeffler, D. F. (Code 314) | Code 00 | Memorandum | Statement of Capt. D.F. Hoeffler, MC, USN, before the Labor Standards Subcommittee of the House Committee on Education and Labor on Asbestos Related Diseases in the Navy |
| 427 | 1964/01/14 | Collier, J. R. | All Naval Shipyards | Project Report | Specifications for Piping Insulation |
| 428 | 1950/10 | Allen, Marshall F. | | Article | Removable Insulation Provided for Refinery Vessels, Petroleum Refiner, Vol. 29, No. 10, 10/50, pp. 112-113 |
| 429 | 1977/08/26 | Lawton, Captain George M. | | Paper | Concerns to the Navy on Asbestos Related Health Problems, During Course for Navy Physicians on Radiographic Interpretation of Occupational Lung Disease, Naval Regional Medical Center, Portsmouth, Virginia |
| 430 | 1943/01/04 | Ring, Daniel S. | U.S. Maritime Commission | Memorandum | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 431 | 1943/02/01 | | | | Maritime Commission Correspondence File: Safety and Health in Shipyards, Part Two - February 1, 1943 to April 9, 1943. |

Exhibit A - 040

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 432 | 1969/07/15 | Haskins, Q. F. | Boykin, C. V., et al | Memorandum | Monthly Departmental Safety Meetings for August 1969, Newport News Shipbuilding & Dry Dock Company |
| 433 | 1964/11 | | | Article | Asbestos Get Tough, New Safety Garments for Molten Medical Handlers, Safety Maintenance, Vol. 128, No. 5, 11/64, pp. 25-26 |
| 434 | 1943/04/09 | Mitten, R. L. | Roche, John M. | Letter | Method of Handling Recommendations on the Safety Requirements |
| 435 | 1959/10/15 | Shone, Lloyd B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 21, April 1959 through June 1959 |
| 436 | 1968/12/16 | Levinson, Seymour (Code 730) | Codes 931 and 956 | Memorandum | Lagging removal procedure, recommendation for |
| 437 | 1944/07/19 | War Production Board | | Manual | Field Service Manual, Program #12, Labor Production, Industrial Health and Safety, Point of Contact on Matters Concerning Health and Safety for Workers in Navy Yards and Plants in Which the Navy has an Interest |
| 438 | 1952/10 | | | Article | Insulation Engineered for the Chemical Process Industries, Canadian Chemical Processing, 10/52, pp. 47-50 |
| 439 | 1953/07 | | | Article | Smart Insulation Methods Cut Cost in Modern Station, Power, 7/53, pp. 73-78 |
| 440 | 1943/02/09 | U.S. Navy Department; U.S. Maritime Commission | | Requirements | Minimum Requirements for Safety and Industrial Health in Contract Shipyards, Approved by U.S. Navy January 20, 1943; Approved by U. S. Maritime Commission February 9, 1943 |
| 441 | 1961/01/01 | | | | OPNAV34P1, Attachment A, U.S. Navy Safety Precautions, NAVMAJ P-5100, Safety Precautions for Shore Activities |
| 442 | 1959/07/15 | Shone, Lloyd B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 20, January 1959 through April 1959 |
| 443 | 1971/01/18 | Murdock, J. W. | Commander, Philadelphia Naval Shipyard | Memorandum | Survey of Hazards of Asbestos; final report of NAVSECPHILADIV Project FA-287 of 24 Sept. 1969; submittal of |
| 444 | 1976/01/16 | Overman, H. M. | Wagner, B. M. | Memorandum | Compliance Actions |
| 445 | 1970/12/16 | Ulshafer, T. R. (Code 700) | Code 380 | Memorandum | Asbestos dust control, bldg. 194 |
| 446 | 1971/11/24 | Birnbaum, Leon S. | Distribution List | Memorandum | Shipboard Thermal and Acoustical Insulation Systems; program to reduce hazards associated with |
| 447 | 1966/10/21 | Haskins, Q. F. | Boykin, C. V., et al | Memorandum | Monthly Departmental Safety Meetings for November 1966, Newport News Shipbuilding & Dry Dock Company |
| 448 | 1973/11/06 | Ulshafer, T. R. (Code 700) | Code 185 | Memorandum | Shipyard Asbestos Claims |

Exhibit A - 041

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 449 | 1973/12/11 | Marr, William T. (Code 730) | Code 954 | Memorandum | New ventilation system, review of |
| 450 | 1977/02/11 | Beckett, Roger R. | Code 165 | Memorandum | Investigation in the case of Allen, Walter L.; report of |
| 451 | 1961/10/19 | Kenney, E. C. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 29, April 1961 through June 1961 |
| 452 | 1970/10/02 | Faucett, R. E. | Naval Ships Engineering Center | Memorandum | Insulation materials containing asbestos |
| 453 | 1971/01/28 | Commander, Naval Ship Engineering Center | Commander, Naval Ship Systems Command | Memorandum | Elimination of asbestos from thermal insulating material; proposal for |
| 454 | 1942/11/24 | Ring, Daniel S. | U.S. Maritime Commission | Memorandum | Proposed Conference in Chicago on December 7 and 8, 1942, for the Purpose of Considering Joint Standards for Industrial Health, Hygiene and Safety in Shipyards |
| 455 | 1961/02/01 | Hogan, B. W. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 26, July 1960 through September 1960 |
| 456 | 1962/04/12 | Selford, F. C. | Chief, BuMed | Memorandum | Industrial Health Report, New York Naval Shipyard, Brooklyn, New York, 3rd Quarter - FY 1962 |
| 457 | 1962/09/28 | Kenney, E. C. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 33, April 1962 through June 1962 |
| 458 | 1973/12/11 | Marr, William T. (Code 730) | Code 956 | Memorandum | Asbestos exposure hazards, control of |
| 459 | 1971/06/17 | Coulter, Fred W. | Distribution List | Instruction | NAVSHIPYDNOR Instruction 6260.14A, Asbestos exposure hazards; control of |
| 460 | 1969/01/17 | Krieger, C. V. | Hendrickson, D. M. | Memorandum | Asbestos |
| 461 | 1978/02/09 | Beckett, Roger R. | Code 165 | Memorandum | Investigation in the case of Clithero, Harold F. |
| 462 | 1967/03/01 | U.S. Plywood | | Data Sheet | U.S. Plywood - Champion Paper Inc.'s Technical Data Sheet for Fire Retardant Asbestos Micarta |
| 463 | 1958/01 | Sutton, Ann and Myron | | Article | Asbestos: Miracle Mineral, Science Digest, 1/58, pp. 10-14 |
| 464 | 1968/11/13 | Breting, D. L. | | Procedure | Factory Inspection and Label Service Procedure for Laminated Plastic, Authorizing Westinghouse to use UL Labels |
| 465 | 1943/11/05 | Lee, P. F. | Various | Memorandum | Lagging for Insulation of Piping and Machinery on New Construction - Restrictions in Use of Critical Materials for |
| 466 | 1972/03/23 | Faucet, R. E. | Commander, Naval Ship Systems Command | Memorandum | Naval Shipyard Use of Insulation Materials of High Asbestos Content |
| 467 | 1972/07/26 | Birnbaum, Leon S. | Commander, Naval Ship Systems Command | Memorandum | Program to eliminate asbestos hazard |

Exhibit A - 042

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 468 | 1963/05/17 | Doyle, Henry N. | Commander Long Beach Naval Shipyard | Memorandum | Visit to Long Beach Naval Shipyard |
| 469 | 1942/05/19 | Barnhardt, E. S. | Commandant, First Naval District | Memorandum | Visits of class in Industrial hygiene, Harvard University, to Shore Establishments of the First Naval District |
| 470 | 1964/11/06 | Sisson, J. A. | Chief, Bureau of Ships | Memorandum | Insulation Felt, Thermal, Glass Fiber; usage of |
| 471 | 1970/02/26 | Robb, I. D. | | Report | Flame Retardant Kraft-Based Micarta |
| 472 | 1933/09/13 | Gildcite, C. S. | Ehret Magnesia Manufacturing Company | Letter | High Temperature Insulation |
| 473 | 1959/04/15 | Mumma, A. G. | | Manual | Bureau of Ships Technical Manual (NAVSHIPS-250-000) - Chapter 39, Thermal Insulation |
| 474 | 1968/04/30 | Voris, Frank B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 55, October 1967 through December 1967 |
| 475 | 1937/09/20 | IAHFIAW | | Union Regulation | Constitution and By-Laws of the International Association of Heat and Frost Insulators and Asbestos Workers, As Adopted by the Fifteenth Convention, Chicago, Illinois, September 20, 21, 22, 23, 1937 |
| 476 | 1955/09/01 | Sapero, J. J. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, April 1955 through June 1955 |
| 477 | 1968/06/18 | Voris, Frank B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 56, January 1968 through March 1968 |
| 478 | 1956/09/01 | Sessions, H. K. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 10, April 1956 through June 1956 |
| 479 | 1968/12/05 | Brown, Admiral | Barboo, S. H. | Memorandum | Newspaper articles appearing on shipyard asbestos workers |
| 480 | 1951/10/08 | Peterson, Carl A. | Commanders All Naval Shipyards, et al. | Memorandum | Lagging for thermal insulation of piping and machinery; conservation of critical materials |
| 481 | 1977/09/12 | IAHFIAW | | Proceedings | Proceedings of the 23rd Convention, International Association of Heat and Frost Insulators and Asbestos Workers, Bal Harbour, FL, September 12-14, 1977 |
| 482 | 1960/08/23 | Foehl, F. A. | | Project Report | Insulation, thermal pads |
| 483 | 1968/12/04 | Kenney, T. (Ships 072C) | Ships 07 | Memorandum | Asbestos Hazards in the Shipyards |
| 484 | 1945/01/23 | Williams, Charles R. | Thompson, E. W. | Letter | Samples from Bath Iron Works, Bath Maine |
| 485 | 1964/10/26 | Gruggel, J. S. (Code 185) | Code 700 | Memorandum | Mr. Rusell A. Dennis; Response to Code 185 request for report of findings on amount of irritants in work areas and recommended precautions |

Exhibit A - 043

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 486 | 1974/01/23 | Gelb, P. O. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 71, January 1, 1973 through June 30, 1973 |
| 487 | 1944/07/26 | Sheldon, L., Jr. | | Report | Annual Report to the Secretary of the Navy by the Chief of the Bureau of Medicine & Surgery for the Fiscal Year 1944 |
| 488 | | | | Photo | Machinery space forward of engine room and marine turbine and gears |
| 489 | 1976/05/12 | U. S. Government | | Specification | Mittens, Cloth, Asbestos (Leather Reinforced) |
| 490 | 1966/02/08 | Brown, R. B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 44, January 1965 through March 1965 |
| 491 | 1967/06/16 | Levinson, Seymour | Code 730 | Memorandum | Insulation Block Operation |
| 492 | 1963/09/20 | Chrisman, A. S. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 37, April 1963 through June 1963 |
| 493 | 1966/08/15 | Brown, R. B. | Activities Submitting Occupational Health Reports | Article | Occupational Health Hazards, Release No. 45, April 1965 through June 1965 |
| 494 | 1976/07/28 | U. S. Government | | Specification | Roofing Felt (Asbestos, Asphalt Saturated) |
| 495 | 1966/11/03 | Brown, R. B. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 47, October 1965 through December 1965 |
| 496 | 1964/05/01 | Chrisman, A. S. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 39, October 1963 through December 1963 |
| 497 | 1965/06/22 | Canada, R. O. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 43, October 1964 through December 1964 |
| 498 | 1970/09/22 | Rickover, H. G. | Commander, Naval Ship Systems Command | Memorandum | Naval Nuclear Powered Ships - Elimination of Insulation Containing Asbestos |
| 499 | 1973/08/15 | Hegg, Theodore D. (Code 720.2) | Code 700 | Memorandum | Annual evaluation of asbestos workers, report of |
| 500 | 1968/12/06 | Rosenwinkel, N. E. | Cherobrier, E. | Memorandum | Asbestos hazard to shipyard employees |
| 501 | 1969/01/09 | Harte, F. A., Jr. (Code 36A) | Code 379 | Memorandum | Trip Report:  Asbestos Dust Control in the H. K. Porter Company Plant in Charlotte, North Carolina |
| 502 | 1969/01/16 | Faucett, R. E. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 62, July 1969 through September 1969 |
| 503 | 1969/04/24 | Shapiro, B. I. | Commander, Naval Ship Engineering Center | Memorandum | Asbestos; hazards of; NAVSECPHILADIV Project FA-287 |
| 504 | 1945/10/15 | | | Specification | Felt, Insulating Asbestos, dated 10/15/45, et seq. |

Exhibit A - 044

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 505 | 1969/05/21 | Davis, R. G. | Officer in Charge, Naval Ship Engineering Center, Philadelphia Division | Memorandum | Shipyard practice in combating hazards in use of insulating materials |
| 506 | 1945/03/20 | Beck, Harry G.; Hughes, Lee O.; Wayne, Lowell G. | | Re-Survey | Industrial Health And Safety Re-Survey of Albina Engine and Machine Works, Inc., Portland, Oregon, March 20-26, 1945 |
| 507 | 1970/10/23 | Sonenshein, N. | Deputy Commander, Nuclear Power Directorate | Memorandum | Elimination of High Asbestos Content Insulation |
| 508 | 1972/01/25 | Marr, William T. | | | Henry Murod's visit to shipyard |
| 509 | 1973/09/24 | Marr, William T. (Code 725) | Code 926 | | Asbestos cloth as thermal barrier and spark protector with enclosed Sales Bulletin; Cleangard Asbestos Cloth |
| 510 | 1976/04/27 | Marr, William T. | Lonergan, Admiral | Talking Papers | Health of employees in the shipyard |
| 511 | 1976/05/07 | Middendorf, J. William, II | Secretary of Defense | Memorandum | Investigation of Long-Term Mortality Experience in Brooklyn Navy Yard |
| 512 | 1970/02/02 | Smith, Alexander | Distribution | Memorandum | Meeting H.K. Porter & Representatives of Naval Ship Engineering Center; Report dated January 13, 1970 |
| 513 | 1969/10/16 | Faucett, R. E. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 61, April 1969 through June 1969 |
| 514 | 1970/04/28 | Albrittain, J. W. | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 63, October 1969 through December 1969 |
| 515 | 1970/02/06 | Smith, Alexander | Bratt, E. C. | Memorandum | Naval Ships Engineering |
| 516 | 1970/05/01 | Williams, F. S. | Sulser, K. W. | Memorandum | Dust Count Tests Conducted at Norfolk Naval Shipyard, Portsmouth, Virginia During Week of April 27, 1970 |
| 517 | 1969/05/01 | Cherowbrier, Edward | | Article | Preventing Asbestos Inhalation, Nav Ships Tech News, pp. 10-11 |
| 518 | 1968/07/01 | Labor Bureau | | Regulation | Iowa Departmental Rules, Employment Safety Rules, State of Iowa, 1968 |
| 519 | 1921/07/01 | US Navy Department | | Specification | Power-Plant Apparatus and Piping, dated 07/01/21, et seq. |
| 520 | 1949/12/15 | | | Specification | Cloth, yarn, thread, and tape; Asbestos, dated 12/15/49, et seq. |
| 521 | 1968/11/18 | U. S. Government | | Specification | Millboard, Asbestos, dated 11/18/68, et seq. |
| 522 | 1969/04/28 | Turnbull, A. | Assistant Chief of Naval Operations (Safety) | Memorandum | Meeting on Asbestos Dust Control |
| 523 | 1970/01/12 | Ryan, John J., Jr. (Code 6101) | Code 6000 | Memorandum | Asbestos Study |

Exhibit A - 045

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 524 | 1949 | State of Illinois | | Regulation | Health and Safety Act and the Health and Safety Rules, Rules A-M of the State of Illinois, Excerpts of Illinois Revised Statutes for the Years 1949, 1951, 1953, 1955, 1957, 1959 |
| 525 | 1952/08/04 | U. S. Government | | Specification | Packing Material, Asbestos, Metallic Cloth and Tape, dated 08/04/52, et seq. |
| 526 | 1971/05/29 | | | Regulation | Title 29 - Labor; Chapter XVII - Occupational Safety and Health Administration; Part 1910 - Occupational Safety and Health Standards:  National Consensus Standards and Established Federal Standards, Federal Register, Vol. 36, No. 105, pp. 10466-10714 |
| 527 | 1969/05/19 | Commander, Boston Naval Shipyard | Officer in Charge, Naval Ship Engineering Center, Philadelphia | Memorandum | Shipyard Practices In Combatting the Hazards Attending Use of Insulating Materials; request for information concerning; NAVSECPHILADIV Project FA-237 |
| 528 | 1969/06/19 | Reina, V. S. | Commander, Naval Ship Systems Command | Memorandum | Evaluation of asbestos exposure to employees of naval shipyards |
| 529 | 1969/06/23 | Levinson, Seymour (Code 730) | Code 720 | Memorandum | Asbestos dust findings during rip out aboard ships; report of |
| 530 | 1969/06/30 | Packovich, M. J. (Code 7200) | Code 700 | Memorandum | Periodic Chest Xray for Welders of Shop 26 |
| 531 | 1970/09/22 | Ulshafer, T. R. (Code 700) | Code 100 | Memorandum | Asbestosis Cases at the Norfolk Naval Shipyard for '68 - '69, '69 - '70, with Interpretation |
| 532 | 1969/07/11 | Packovich, M. J. | Ulshafer, T. R. | Memorandum | Asbestos Health Hazard in the Norfolk Naval Shipyard |
| 533 | 1969/09/04 | Code 700 | Code 930 | Memorandum | Pipecoverers - Insulators' exposure to asbestos dust; report of survey |
| 534 | 1969/11/04 | Mullen, A. C. | Distribution List | Instruction | NAVSHIPYDNOR Instruction 6260.14, Asbestos; health hazards of and work requirements for |
| 535 | 1969/11/14 | Faucett, R. E. | Commander Naval Ship Engineering Center, Hyattsville, MD | Memorandum | Measures for Control of Asbestos Dust Exposure |
| 536 | 1970/02/09 | Echerd, J. W. | Commander Naval Ship Systems Command | Letter | Asbestos dust count tests at Norfolk Naval Shipyard |
| 537 | 1970/02/13 | Bratt, E. C. | Commander Naval Ship Systems Command | Letter | Asbestos dust count tests at Norfolk Naval Shipyard |
| 538 | 1970/02/20 | Eustace, R. J. | Supervisor of Shipbuilding, Conversion and Repair, Newport News | Memorandum | NIMITZ (CVAN-68) Directions for Insulation and Lagging of Pipes and Auxiliaries |
| 539 | 1970/03/31 | Barboo, S. H. | Commander, Naval Ship Systems Command | Memorandum | Proposed NAVSHIPS Instruction 5100 "Control of Asbestos Hazards" |

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 540 | 1970/07/06 | Ulshafer, T. R. (Code 700) | Code 100 | Memorandum | Asbestosis/Asbestos potential health hazard in the NNSY; follow-up on NY6/6260 (700) wlb of 24 July 1969 ltr to CO NAVSHIPSSYSCO (Attn: 0731) from CO NNSY |
| 541 | 1970/05/06 | Dart, C. E. | Bledsoe, et al | Memorandum | Minimization of the Use of Certain Material |
| 542 | 1970/06/19 | Insulation Committee | | Report | Draft and Final Interim Report on Study to Eliminate Asbestos from Use in the Shipyard on Navy Contracts |
| 543 | 1970/06/26 | Sansing, J. G. (Code 720.2C) | Ulshafer, T. R. (Code 700) | Memorandum | Asbestos Worker Periodical Examination |
| 544 | 1970/07/08 | McCollum, A. H., Jr. (Code 130) | Distribution List | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards Audit; results of |
| 545 | 1970/07/26 | Sansing, J. G. (Code 720.2C) | Ulshafer, T. R. (Code 700) | | Asbestos Worker Periodical Examination |
| 546 | 1970/09/10 | Gilchrist, G. R. | U.S. Navy, Naval Ships Engineering Center | Project Report | Test Procedure for Lint-Free Asbestos Products |
| 547 | 1970/11/04 | Duncan, Max C. | Commander, Naval Ships Engineering Center | Memorandum | Insulation materials containing asbestos |
| 548 | 1942/11/27 | Paine, G. T. | Supervisor of Shipbuilding, USN, Bath Iron Works | Memorandum | Insulation of Cold Water Piping |
| 549 | 1943/01/20 | Commandant, Navy Yard Boston | Bureau of Ships | Memorandum | Substitution of Standard Amosite Sectional Pipe Covering for Cork Insulation of Refrigerating Plant Piping |
| 550 | 1943/02/06 | Fleischer, W. E.; Scoble, J. P. | Commandant | Memorandum | Industrial Health Program - Survey of Activities and Reporting of |
| 551 | 1943/02/22 | Director Division of Shipyard | | Letter | Responsibilities of Regional Safety Consultants |
| 552 | 1943/09/01 | Sessions, H. K. | | Proceedings | List of Registrants and Proceedings of U.S. Maritime Commission - U.S. Navy Meeting held at Temple University Medical School, Philadelphia, Pennsylvania, Meeting of East Coast Shipyard Physicians, September 1 and 2, 1943 |
| 553 | 1943/04/07 | Rohn, Arthur C. | Sanford, L. R. | Letter | Insulating Materials |
| 554 | 1944/02/09 | Hartnett, D. L. | Weber, William A. | Letter | East Coast Shipyard Safety Conference |
| 555 | 1944/05/25 | Brand, C. L. | Chairman, U.S. Maritime Commission | Letter | Fibrous Glass Insulation - Conservation of |
| 556 | 1941/02/21 | Bard, Ralph A. | Commandants and Commanding Officers, Shore Establishments | Memorandum | Safety and Health of Civil Employees |
| 557 | 1944/10/01 | Navy Department Office of Procurement and Material | | Confidential Report | Current Status of Critical Materials, Volume No. 4 |

Exhibit A - 047

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 558 | 1944/12/09 | Dreller, L. | Commandant | Memorandum | Navy Yard Regulations - Tentative Revision |
| 559 | 1958/10/01 | | | | U.S. Life Lines, Imports of Essential Materials, OPNAV-04-P-105 |
| 560 | 1946/01/01 | Office of Industrial Relations, Safety Branch, Navy Department | | Manual | U.S. Navy Manual of Safety Equipment |
| 561 | 1946/10/01 | | | Magazine | Safety Review, Vol. 3, No. 10 |
| 562 | 1946/11/01 | | | Magazine | Safety Review, Vol. 3, No. 11 |
| 563 | 1947/05/09 | | | Reports | Monthly Industrial Health Reports of the Puget Sound Naval Shipyard for the Months of April, September, and October, 1947 |
| 564 | 1951/07/16 | Hesser, F. W. | Distribution List Nos. 1 & 2 | Memorandum | Critical Status of Asbestos Cloth, Grades A, B, C and D, Federal Specification SS-C-466 of 15 December, 1949 |
| 565 | 1952/02/01 | | | Report | Materials Survey on Asbestos, Compiled for the Materials Office, National Security Resources Board by the US Department of the Interior, Bureau of Mines |
| 566 | 1947/12/01 | | | Magazine | Safety Review, Vol. 4, No. 12 |
| 567 | 1952/05/01 | | | Magazine | Safety Review, Respirator Program Must Not Relax, Vol. 9, No. 5, p. 10 |
| 568 | 1955 | | | News Letter | Occupational Health Notes for Calendar Year 1955, U.S. Navy Medical News Letter, Vol. 29, No. 3, pp. 38-39 |
| 569 | 1955/07/05 | | | Instruction | Navy Civilian Personnel Instructions, NCPI 88.2-2, Instruction 88, Industrial Health Program |
| 570 | 1956/04/20 | Davis, E. O. | Distribution List | Instruction | NAVSHIPYDNOR Instruction 5100.17, Respiratory protective equipment; selection, procurement, and issue of and indoctrination of personnel in its use |
| 571 | 1963/08/09 | U. S. Government | | Specification | Insulation, Block, Thermal, dated 08/09/63, et seq. and Qualified Products Lists for same |
| 572 | 1957/04/17 | Holderness, George A., Jr. | Distribution List 2 | Instruction | NAVSHIPDNOR Instruction 6260.7, Industrial hygiene program |
| 573 | 1965/09/01 | Newport News Shipbuilding & Drydock Company | | Bulletin | Shipyard Bulletin, Vol. XXV, No. 5 |
| 574 | 1908/11/01 | US Navy Department | | Specification | Asbestos Felting, dated 11/01/08, et seq. |
| 575 | 1957/06/04 | Stecher, E. B. | | Report | Report on Travel, Naval Shipyard Pipe Shop Masters Conference |
| 576 | 1945/03/16 | Beck, Harry G.; Hughes, Lee O.; Wayne, Lowell G. | | Re-Survey | Industrial Health And Safety Re-Survey of Commercial Iron Works, Portland, Oregon, March 16-19, 1945 |

Exhibit A - 048

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 577 | 1961 | | | News Letter | Radiologic Diagnosis in Asbestos, U.S. Navy Medical News Letter, Vol. 37, No. 11, p. 40 |
| 578 | 1965/01/05 | | | Manual | Bureau of Ships Technical Manual, Chapter 9390, Thermal Insulation, dated 01/05/65, et seq. |
| 579 | 1968/12/18 | Rosenwinkel, N. E. | | Report | Telephone converation between N.E. Rosenwinkel and Mr. Smith of Congressman Hick's Office regarding article appearing in Washington Post 4 December1968 on asbestos |
| 580 | 1957/09/25 | | | Specification | Gloves, Cloth (Asbestos), dated 09/25/57, et seq. |
| 581 | 1951/01 | United States Maritime Service Institute | | Book | Marine Piping |
| 582 | 1929/10/01 | US Navy Department | | Specification | Asbestos Insulation Block, dated 10/01/29, et seq. |
| 583 | | | | Demonstrative Aids | Turbines |
| 584 | 1969/01/06 | Zoeller, R. J. | Brown, Rear Admiral J. A. | Letter | Washington Post article regarding asbestos dust |
| 585 | 1952/05 | Hansell, H. P. | | Article | Fibreboard's higher steam pressures show ... Importance of heat insulation, The Paper Industry, 5/52, pp. 220-222 |
| 586 | 1945/09/21 | Drinker, Philip | Mills, E. W. | Memorandum | Industrial Health and Safety, A Health Survey of Pipe Covering Operations in Constructing Naval Vessels |
| 587 | 1962/11/01 | | | Magazine | The Asbestos Worker, Vol. XVI, No. 1,  Dr. Selikoff's address |
| 588 | 1974/09/25 | Marr, William T. (Code 730) | Code 503 | Memorandum | Re-introducing asbestos material into building 195 |
| 589 | 1953/01 | Thring, E. H. | | Article | What Type of Thermal Insulation is Best?, Canadian Chemical Processing, 1/53, pp. 60-62 |
| 590 | 1938/08/01 | Dreessen, W. C. | | Bulletin | A Study of Asbestosis in the Asbestos Textile Industry, Public Health Bulletin No. 241 |
| 591 | 1953/09 | Shore, A. G. | | Article | Heat Insulation and Plant Efficiency, Canadian Chemical Processing, 9/53, pp. 82-86 |
| 592 | 1941/09 | State Department of Education of Alabama, Alabama Trade & Industrial Education Service, Mobile Public Schools, Alabama Drydock and Shipbuilding, Federal Security Agency (U. S. Office of Education) | | Training Course | Suggested Training Course in Pipe Covering Aboard Ship, Pipe Coverer II (Marine) 5-33.110 |

Exhibit A - 049

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 593 | 1942 | Godwin, W. W. | | Book | Marine Pipe Covering, Cornell Maritime Press, New York, 1942 |
| 594 | 1974/11/13 | | | Agenda | Naval Sea Systems Command Asbestos/Elimination/Substitution/Personnel Protection Program |
| 595 | 1943/12/29 | Hartnett, D. L. | Shipyard Safety Directors | Letter | Requesting safety equipment Information |
| 596 | 1942/08 | | | Article | Asbestos Suit - Designed for Rapid Use, Complete Protection, Scientific American, Vol. 167, p. 73 |
| 597 | | | | Demonstrative Aids | Turbines |
| 598 | 1945/02/13 | Drinker, Philip | Ring, Daniel S. | Memorandum | Commander Beck's letter, February 8, 1945 |
| 599 | 1945/02/24 | Jones, R. E. | Bureau of Medicine and Surgery | Memorandum | Industrial Health and Safety- Survey Concerning Asbestosis |
| 600 | 1945/01/31 | Drinker, Philip | Carter, Thomas J. | Letter | Report of Bath Iron Works, December 19, 1944 |
| 601 | 1969/05/01 | | | Magazine | The Asbestos Worker, Volume XVII, No. 7 and Insulation Hygiene Progress Report (Green Sheet), Vol. 1, No. 2, Summer 1969 |
| 602 | 1953 | | | News Letter | U.S. Navy Occupational Health Program, U.S. Navy Medical News Letter, Vol. 21, No. 9, pp. 16-18 |
| 603 | 1946/01/11 | Fleischer, Walter E.; Viles, Frederick J.; Gade, Robert L.; Drinker, Philip | | Article | A Health Survey of Pipe Covering Operations In Constructing Naval Vessels, The Journal of Industrial Hygiene and Toxicology, Jan. 1946, Vol. 28, No. 1, pp. 9-16 |
| 604 | 1969/03/14 | Stilwell, J. J. | Commanders, All Naval Shipyards | Memorandum | NAVSHIPS Notice 5100, Asbestos Dust; Safety precautions concerning NAVSO P-2455 |
| 605 | 1969/03/26 | Ward, N. G. | Chief, Bureau of Medicine & Surgery | Memorandum | Hazards of Asbestos and Control thereof |
| 606 | 1969/04/07 | Riblett, W. R. | Commander, Naval Ship Engineering Center | Memorandum | Hazards of Asbestos, Proposed Work Plan |
| 607 | 1943/04/17 | Brand, C. L. | Various | Memorandum | Insulation of cold water and refrigeration piping - discontinuance of hair felt and molded cork |
| 608 | 1945/03/13 | Beck, Harry G.; Hughes, Lee O.; Wayne, Lowell G. | | Re-Survey | Industrial Health And Safety Re-Survey of Willamette Iron & Steel Corporation, Portland, Oregon, March 13, 15, 22, and 23, 1945 |
| 609 | 1951/03/07 | | | Vessel Design | MARAD Single Screw Cargo Vessel Design C4-S-1-A Specs ship builder |
| 610 | 1955 | The National Board of Fire Underwriters | | Manual | The National Building Code, New York, 1955 |
| 611 | 1956 | Hammond, E. Cuyler; Machle, Willard | | Article | Environmental and Occupational Factors In the Development of Lung Cancer, Vol. 14, pp. 41-61, 1956 |

Exhibit A - 050

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 612 | 1972/12 | | | Specification | MARAD Standard Specifications for Merchant Ship Construction |
| 613 | 1957 | Jakob, Max; Hawkins, George A. | | Book | Elements of Heat Transfer, 3rd Edition |
| 614 | 1957/05/08 | | | Minutes | Pipe and Copper Shop, Master Mechanics Conference, Boston Naval Shipyard, May 8, 9, and 10, 1957 |
| 615 | 1969/04/23 | Murdock, J. W. | Distribution List | Memorandum | Shipyard Practices in Combatting Hazards Attending Use of Insulating Materials; request for information concerning; NAVSECPHILADIV Project FA-287 |
| 616 | 1969/04/25 | Murdock, J. W. | Newport News Shipbuilding | Memorandum | Shipyard Practices in Combating the Hazards Attending the Use of Insulating Materials; request for information concerning; NAVSECPHILADIV Project FA-287 |
| 617 | | Litton | | Brochure | Layout of Ingalls and ship list |
| 618 | 1959/05 | | | Magazine | The Asbestos Worker, p. 22 |
| 619 | 1930/09/01 | | | Magazine | The Asbestos Worker, Volume IX, No. 9 |
| 620 | 1944/01/13 | | | Route Slip | Respirators and amosite |
| 621 | | | | List | List of all ships on which Hopeman used or installed asbestos-containing products at Ingalls from 1938 to 1972. Exhibit to deposition of John E. Baker, Hopeman Brothers employee |
| 622 | 1943/03/09 | Roche, John M. | Grainger, B. A. | Letter | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 623 | 1962 | Shepherd, Guy (Editor) | | Book Excerpt | The Insulation Handbook, Lomax Erskine and Company Limited, London, England, Second Edition |
| 624 | 1974/01/21 | Marr, William T. (Code 730) | Code 700 | Memorandum | Industrial Hygiene Program, Naval Regional Medical Center, Portsmouth, Virginia, comments on |
| 625 | 1963 | Cooper, W. Clark, M. D. | Directors of State and Local Occupational Health Agencies | Report | Quarterly Report on Occupational Health Activity, January 1 - March 31, 1963 |
| 626 | 1963/01/15 | Cralley, L. | | Draft Report | Environmental and Medical In-Plant Occupational Health Study of the Asbestos Products Industry |
| 627 | 1973/12/18 | Marr, William T. (Code 730) | Code 956 | Memorandum | Pipecoverers and insulators work procedures, bldg. 194 in USS Saratoga; inspection of |
| 628 | | | | Brochure | Westinghouse Advanced Materials for Tomorrow's Products - Micarta |
| 629 | 1964/02/01 | | | Magazine | The Asbestos Worker, Vol. XVI, No. 6 |
| 630 | 1964/03/06 | U. S. Government | | Specification | Packing, Asbestos, Rope and Wick |

Exhibit A - 051

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 631 | 1942/01/20 | War Production Board | | Regulation | Conservation Order M-79 Curtailing the Use of Certain Types of Asbestos (signed and unsigned versions), dated 01/20/42, et seq. |
| 632 | 1964/11/01 | | | Magazine | The Asbestos Worker, Volume XVI, No. 9 |
| 633 | 1965/11/01 | | | Magazine | Asbestos Worker Magazine, Vol. XVI, No. 13 |
| 634 | 1965/12/31 | Selikoff, I. J.; Churg, J.; Hammond, E. C. | | Article | The Occurrence of Asbestosis Among Insulation Workers In the U.S., Ann NY Acad Sci, Vol. 132, Art. 1, p. 139-155 |
| 635 | 1943/12/13 | U.S. Navy and U.S. Maritime Commission | | Conference | Gulf Coast Safety Conference, The Roosevelt, New Orleans, LA, December 13, 14, 15, 1943 |
| 636 | 1966/02/01 | | | Magazine | Asbestos Worker Magazine, Vol. XVI, No. 14 |
| 637 | 1942/03/02 | U.S. Department of Labor | | Regulation | Basic Safety and Health Requirements, Walsh-Healey Public Contracts Acts |
| 638 | 1966/05/01 | | | Magazine | Asbestos Worker Magazine, Vol. XVI, No. 15 |
| 639 | 1966/08/01 | | | Magazine | Asbestos Worker Magazine, Vol. XVI, No. 16 |
| 640 | 1967/09/05 | IAHFIAW | | Proceedings | Selikoff's Address to the Delegates of the 21st Convention of the International Association of Heat and Frost Insulators and Asbestos Workers, Chicago, IL, September 5-7, 1967 |
| 641 | 1967/12/04 | | | Specification | Cement, Insulation, High Temperature |
| 642 | 1968/05/01 | | | Magazine | The Asbestos Worker, Volume XVII, No. 3 |
| 643 | 1944/07/19 | War Production Board | | Manual | Field Service Manual, No. 12 Labor Production, Industrial Health and Safety, Governmental Agencies Which Conduct Field Technical Investigations of Health Hazards in Industrial Establishments |
| 644 | 1968/05 | Hutchinson, Albert E. | | Newsletter | Asbestos Worker's Newsletter, Vol. I, No. 3, Health Hazards |
| 645 | 1962/10/19 | Martini, M. V. | Chief, BuMed/Surgery | Memorandum | Industrial Health Report, New York Naval Shipyard, Brooklyn, New York, 1st Quarter - FY 1963 |
| 646 | 1969/06/09 | Voris, Frank B. | Activities Submitting Occupational Health Reports | Letter | Occupational Health Hazards, Release No. 59, October 1968 through December 1968 |
| 647 | 1974/04/17 | Alfers, J. B. | SEC 610601 | Memorandum | Naval Ships' Technical Manual, Chapter 9390, revisions to |
| 648 | 1969/08/01 | | | Magazine | The Asbestos Worker, Volume XVII, No. 8 |
| 649 | 1969/11/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 1, No. 4, Winter 1969 |
| 650 | 1970/01/05 | U. S. Government | | Specification | Gaskets, Asbestos Metallic Cloth |

Exhibit A - 052

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 651 | 1970/08/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 2, No. 3, Fall 1970 |
| 652 | 1972/08/22 | | | Specification | Cement, Insulation, High Temperature: Finishing |
| 653 | 1978/03/10 | Schepers, Gerrit W. H. | Hoeffler, Captain D. F. | Letter | Asbestos problem |
| 654 | 1979/05/30 | U. S. Government | | Specification | Gaskets, Metallic-Encased |
| 655 | 1972/09/12 | IAHFIAW | | Proceedings | Report of Proceedings of the Twenty-Second Convention of the International Association of Heat and Frost Insulators and Asbestos Workers, Las Vegas, Nevada |
| 656 | 1973/05/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 5, No. 2, Summer 1973 |
| 657 | 1975/03/03 | U. S. Government | | Specification | Packing; Asbestos, Sheet, Compressed |
| 658 | 1977/05/20 | Arentzen, W. P. | Selikoff, Irving J. | Letter | Proposal Entitled - Investigation of the Long-Term Mortality Experience of Civilian Employees of the Brooklyn Navy Yard |
| 659 | 1974/02/26 | Nichols, D. W. (Code 383) | Marr, William T. (Code 730) | Memorandum | Use of asbestos Shop 26 |
| 660 | 1977/08/15 | | | Audit | NAVSEA Asbestos Audit of Naval Shipyards |
| 661 | 1945/07/10 | Fisher, A. C. | Walsh, Willis J. | Letter | Industrial Health Re-Survey, New England Shipbuilding Corp. |
| 662 | 1945/04/02 | US Navy Department | | Specification | Paper, Asbestos, Corrugated, dated 04/02/45, et seq. |
| 663 | 1971/12/07 | | | Regulation | Title 29 - Labor, Part 1518 - Safety and Health Regulations for Construction, and Part, 1910 – Occupational Safety and Health Standards, Federal Register, Vol. 36, No. 234 |
| 664 | 1943/08/07 | Drinker, Philip | | Meeting Summary and List of Attendees | U.S. Maritime Commission Meeting of Shipyard Physicians, Oakland, CA |
| 665 | 1969/02/01 | | | Magazine | The Asbestos Worker, Volume XVIII, No. 6 |
| 666 | 1974/06/14 | Holtgren, W. D. | | Conference Report | Asbestos/Elimination/Substitution/Personnel Protection Program |
| 667 | 1975/11/28 | Sullivan, E. J. | Holtgreen, W. (Navsea 09B44) | Memorandum | Proposed asbestos article; comments concerning |
| 668 | 1943/09/11 | Poos, Robert S.; Johnson, Franklyn W.; Morgan, James F.; Ross, Morwick | | Survey | Industrial Health and Safety Survey of Willamette Iron Steel Corporation, Portland, Oregon, September 11-18, 1943 |
| 669 | 1977/08/16 | Asbestos Policy Task Group | | Executive Summary | Navy policy regarding the use of asbestos in the Navy |
| 670 | 1977/09/14 | Cooney, David M. | Pyatt, Everett | Memorandum | Public release of information regarding use of asbestos |
| 671 | 1977/09/22 | O'Neill, E. J. | Hoeffler, Captain D. F. | Memorandum | Consultation - Bureau of Medicine and Surgery responsibilities on asbestos exposure and disease |

Exhibit A - 053

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 672 | 1977/09/22 | Miles, M. E. | Forssell, A. G. | Route Sheet and Memo | NAVSEA 04 Audit at Portsmouth Naval Yard |
| 673 | 1977/09/26 | Sullivan, E. J. (Code 552) | Code 55 | Memorandum | Consultation - BUMED responsibilities on asbestos exposure and disease; comments concerning |
| 674 | | Chief, BuMed | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 68, July 1971 through December 1971 |
| 675 | 1977/08/26 | | | Agenda and List of Attendees | Course for Navy Physicians on Radiographic Interpretation of Occupational Lung Disease, Naval Regional Medical Center, Portsmouth, Virginia, August 26-27, 1977 |
| 676 | 1978/12/05 | Commander, Naval Ship Engineering Center | Commander, Naval Sea Systems Command | Memorandum | CGN 38 Class and CVN 68 Class Ships and SSN 688 Class Submarines; Asbestos packing material |
| 677 | | | | Report | Joint U.S. Navy Department - U.S. Maritime Commission Safety and Health Program |
| 678 | 1939/03/27 | Defrees, J. R. | Shore Stations, Bureaus and Offices | | Safety Engineering Order No. 1-39 |
| 679 | 1939/05/16 | DuBose, W. G.; Irish, J. M. | Various Commandants | Memorandum | DD364-79, 384, 385, 386, 387, 389-93; Additional Insulation in Machinery Spaces and Modification to Existing Insulation |
| 680 | 1939/07/13 | Jenkins, H. E. | Manager of the Yard | Memorandum | Hazards to Health of Insulating Material |
| 681 | 1941/02/24 | Forrestal | Commandants and Commanding Officers | Memorandum | Expansion of Safety and Industrial Health Program in Naval Industrial Shore Establishments |
| 682 | 1941/03/03 | Fisher, C. W. | Commandants and Commanding Officers Shore Establishments | Memorandum | Safety Engineering Order No. 2-41, Local Safety Rules, Orders, Bulletins, Pamphlets or Publications - Forwarding copies of |
| 683 | 1941/05/01 | Agnew, W. J. C.; Saunders, N. L. | | Article | The Navy's Medical Department, War Medicine, Vol. 1, No. 3, pp. 301-325 |
| 684 | 1941/07/11 | Mitten, R. L. | Commandants | Memorandum | Safety Education, Special Safety Display Case |
| 685 | 1941/08/16 | Penn, A. M. | Chief BUSHIPS | Memorandum | Main Steam Piping, Hanger and Bulkhead Flange Insulation |
| 686 | 1941/10/22 | Knox, Frank | Commandants and Commanding Officers Shore Establishments | Memorandum | Industrial Health Program in Naval Industrial Shore Establishments |
| 687 | 1941/12/16 | Mitten, R. L. | Commandants of all Naval Districts | Order | Safety Engineering Order No. 3-41, Industrial safety equipment |
| 688 | 1942/03/23 | Gygax, Felix | | Order | Commandant's Order No. 36/42, Safety Precautions |
| 689 | 1942/04/22 | Forrestal; Nelson, D. M. | Various | Memorandum | Relations between the War Production Board and the Navy Department |
| 690 | 1942/11/02 | Davis, H. F. D. | | Order | Safety Order No. 3 (Revised), Protective Devices and Clothing - Uses - Method of Issue and Accounting |

Exhibit A - 054

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 691 | 1942/11/07 | Scoble, James p. | Assistant Secretary Navy, Shore Establishments | Memorandum- | Navy Department Safety Conference and National Safety Council Congress |
| 692 | 1941/03/01 | United States Government | | Manual | Department of the Navy Officials |
| 693 | 1968/11/15 | Haskins, Q. F. | Boykin, C. V., et al | Memorandum | Monthly Departmental Safety Meetings for December 1968, Newport News Shipbuilding & Dry Dock Company |
| 694 | 1973/12/13 | Beckett, Roger R. | | Conference Paper | Asbestos Control at Puget Sound Naval Shipyard, International Shipyard Health Conference, December 13-15, 1973 |
| 695 | 1969/09/24 | Murdock, J. W. | Commander, Naval Ship Engineering Center | Memorandum | Survey of Hazards of Asbestos; final report of NAVSECPHILADIV Project FA-287 |
| 696 | 1962/10/01 | | | Magazine | Safety Review, Vol. 19, No. 10 |
| 697 | 1939/01/01 | US Navy Department | | | Instructions Relative to Heat Insulation |
| 698 | 1952/05/15 | Peterson, C. A. | Commanders, All Naval Shipyards | Memorandum | Lagging for thermal insulation of piping and machinery; conservation of critical material |
| 699 | 1944/03/21 | Nelson, Kenneth W.; Morgan, James F. | | Survey | Industrial Hygiene Survey of Gulf Shipbuilding Corporation, Chickasaw, Alabama, March 21, 22, 23, 28, 29, 1944 |
| 700 | 1979/08/10 | Arentzen, W. P. | Commander, Naval Facilities Engineering Command | Memorandum | Use of Asbestos-containing Materials |
| 701 | 1943/10/01 | Hoover, J. Edgar | Land, Rear Admiral Emory S. | Letter | Alleged Dangerousness of Fiber Glass Insulation in Ships Constructed for the United States Government |
| 702 | 1942/12/04 | May, Stacy | Asst. Chief in Charge of Planning and Statistics | Memorandum | Asbestos Requirements of Bureau of Ships and Bureau of Yards and Docks |
| 703 | 1941/09/09 | Leith, C. K. | | Memorandum | Review of Mineral Procurement Program |
| 704 | | U. S. Government | | Regulation | 42 C.F.R., Chapter 1, Part 53, 1947-1967, Requiring Installation of Asbestos-Containing Thermal Insulation Material For Boilers and Pipes for Hospitals Receiving Federal Funds Under Hill-Burton Act, Code of Federal Regulations |
| 705 | 1972/12/01 | | | Article | What's a Little Asbestos?, Healthscope, Navy Environmental and Preventive Medicine Unit No. 2, Vol. XVIII, No. 9, AUTOVON 690-7671 |
| 706 | 1944/07/04 | Beery, T. D. | Kelly, A. M. | Letter | British Surplus Material Inventory |
| 707 | 1981/04/29 | Bullock, H. S. | Carlson, John | Memorandum | Asbestos Litigation, Listing of Ingalls' new construction and ship construction list discrepancies |
| 708 | 1980/04/01 | Ingalls Shipbuilding Corporation | | Ship List | Construction Record listing hull numbers, dates, and types of ships |
| 709 | 1967/03/18 | Kaffenburgh, Janet | Bland, Ellen | Memorandum | Questionnaire |

Exhibit A - 055

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 710 | 1974/02/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 6, No. 1, Spring 1974 |
| 711 | 1968/12/03 | | | Specification | Specifications for Container and Unitized Cargo Ships for American President Lines |
| 712 | | | | Survey | Survey of insulation materials and other materials containing asbestos - identifies Marine Veneer Ceiling Panels and Marinite Panels by Johns-Manville |
| 713 | 1980/04/15 | | | List | Joiner Subcontractors supplying asbestos |
| 714 | 1964/05/22 | | | Specification | Cements, Insulation, Thermal |
| 715 | 1964 | Industrial Commission | | Regulation | Wisconsin Administrative Code, Rules of Industrial Commission: Dusts, Fumes, Vapors and Gases, State of Wisconsin, 1964 |
| 716 | 1951/12/06 | Department of Labor | | Regulation | Occupational and Industrial Health Regulations, State of West Virginia |
| 717 | 1955/11/08 | Nevada Industrial Commission | | Regulation | Safety Standards for the Prevention and Control of Occupational Diseases, State of Nevada, 1955, 1964 |
| 718 | 1960/02/20 | | | Regulation | Title 29 - Labor, Part 8 - Safety and Health Regulations for Ship Repairing, Federal Register, Vol. 25, No. 36, pp. 1543-1563 |
| 719 | 1979/01/10 | | | List | Joiner Subcontractors supplying asbestos |
| 720 | 1955/11/11 | | | Article | Thermal Insulation Factory, The Engineer, pp. 703-704 |
| 721 | | | | | Bill of Materials for Various Hulls |
| 722 | | | | List | Shook & Fletcher product list |
| 723 | 1950/11 | | | Article | What Is Asbestos Good For?, Mill & Factory, pp. 99-102 |
| 724 | | | | | Maritime Commission Correspondence File:  File No. 503-1-6, Part 7 |
| 725 | | | | | Maritime Commission Correspondence File:  File No. 503-1-6, Part 5 |
| 726 | 1945/02/06 | Hutchinson, G. D. | Shop Superintendent, X56 | Memorandum | Dust in Pipe-covering Room on Bldg. 672; accumulation of |
| 727 | | | | | Maritime Commission File:  Final Report Joint Navy Department - Maritime Commission Safety Program in Contract Shipyards 1943-44-45 |
| 728 | 1942/08/01 | War Production Board | | Report | Priorities and Industry |
| 729 | 1965/01/08 | Farris, J. W. | Chief, Bureau of Ships (720) | Memorandum | Substitute for insulation materials that contain asbestos; recommendation to establish a program of research |
| 730 | 1954/12/01 | Jackson, H. M. | | Minutes | Air Hygiene Committee Meeting Minutes |
| 731 | 1955/03/09 | Jackson, H. M. | | Minutes | Air Hygiene Committee Meeting Minutes |

Exhibit A - 056

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 732 | 1969/02/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 1, No. 1, Spring 1969 |
| 733 | 1945 | | | Statistics | Bath Iron Works Corporation |
| 734 | 1970/06/23 | | | Contract | Amendment to Ingalls contract; Elimination of Asbestos Material |
| 735 | 1944/04/27 | U.S. Department of the Interior, Bureau of Mines | | Survey | Mineral Industry Surveys, Mineral Market Report MMS No. 1167 |
| 736 | 1969/05/05 | Murdock, J. W. | Raybestos - Manhattan Inc. | Letter | Proposed Insulating Materials for Naval Vessels |
| 737 | 1941/04 | Bureau of Ships | | Manual | Instructions Relative to Piping, Fittings, and Packing, Chapter 12, Manual of Engineering Instructions |
| 738 | 1952/03/21 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and the Metal Trades Department, A.F. of L., Pascagoula Metal Trades Council |
| 739 | 1954/01/15 | | | Agreement | Supplemental Agreement between the Ingalls Shipbuilding Corporation and the Metal Trades Department, A.F. of L., Pascagoula Metal Trades Council |
| 740 | | | | | Maritime Commission Correspondence File:  File No. 503-1-6, Part 1 |
| 741 | 1945 | U.S. Public Health Service | | Poster | His Mask Keeps Him on the Job |
| 742 | 1962/02 | Carroll-Porczynski, C. Z. | | Article | Asbestos in Composite Materials: Part 2, Engineering Materials & Design, pp. 98-102 |
| 743 | 1960 | ASTM | | Regulation | Tentative Recommended Practice for Prefabrication and Field Fabrication of Thermal Insulation Fitting Covers |
| 744 | | | | | Maritime Commission Correspondence File:  File No. 503-1-6, Part 3 |
| 745 | 1970/10/01 | | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 2, No. 4, Winter 1970 |
| 746 | | | | | Maritime Commission Correspondence File:  File No. 503-1-6, Part 6 |
| 747 | | | | | Maritime Commission Correspondence File:  File No. 503-1-6, Part 4 |
| 748 | 1943/08/20 | Nelson, Donald M. | | Manual | Manual of Policy and Procedures, Compliance Activities of the War Production Board |
| 749 | 1956/01/16 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and the Metal Trades Department, A.F. of L., Pascagoula Metal Trades Council, January 15, 1953 - January 15, 1957 |
| 750 | 1941/07 | Brandon, M. M. | | Article | So You're Puzzled About Electric-Conductor Insulations, Power, pp. 94-96 |

Exhibit A - 057

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 751 | 1921/09 | Skerrett, Robert G. | | Article | Asbestos and What It Means to America - Where the Mineral Fiber Comes From, and Some of Its Applications; Scientific American Monthly, pp. 245-248 |
| 752 | 1937 | Bowles, Oliver | | Bulletin | Asbestos, Bulletin 403, U.S. Department of the Interior, Bureau of Mines |
| 753 | 1959 | Bowles, Oliver | | Circular | Asbestos, A Materials Survey, Information Circular 7880, U.S. Department of the Interior, Bureau of Mines |
| 754 | 1955 | Bowles, Oliver | | Bulletin | The Asbestos Industry, Bulletin 552, Bureau of Mines |
| 755 | 1981 | Turner, William C.; Malloy, John F. | | Book | Thermal Insulation Handbook, Robert E. Krieger Publishing Company, Malabar, FL, McGraw-Hill Book Company, NY |
| 756 | 1984 | Lamit, Louis Gary | | Book | Pipefitting and Piping Handbook, Prentice-Hall, Inc., Englewood Cliffs, NJ |
| 757 | 1940/12/31 | Draper, W. F. | Van Gelder, Philip H. | Letter | Study of health hazards |
| 758 | | Tracy, E. J. | Di Giacomo, Joseph | Letter | Unsatisfactory safety conditions, Sun Shipbuilding and Dry Dock Company |
| 759 | 1943/02/23 | Ring, Daniel S. | Green, John | Letter | Minimum Requirements for Safety and Industrial Health in Contract Shipyards |
| 760 | 1944/03/02 | Land, E. S. | Seese, Ray J. | Letter | Accident resulting in the death of Lloyd Parker, production welder, Key Highway Yard |
| 761 | 1944/03/23 | Land, E. S. | Van Gelder, Philip H. | Letter | Study of the health of shipyard workers |
| 762 | 1944/11/09 | Drinker, Philip | Green, John | Letter | Welding Fumes in Steel Fabrication |
| 763 | 1969 | Malloy, John F. | | Book | Thermal Insulation, Van Nostrand Reinhold Co., New York |
| 764 | 1954/12 | IUMSWA | | Magazine | The Shipbuilder, Vol. XIV, No. 12, Published by the Industrial Union of Marine and Shipbuilding Workers of America, CIO |
| 765 | 1964/08/12 | Edwards, F. H. | Staelin, C. G. | Memorandum | Labeling of Asbestos-Containing Products by Johns-Manville Company |
| 766 | 1968/11/05 | Price, John H., Jr. | Bierer, J. H.; Brittingham, R.; Kelley, C. L. | Letter | Addition of Dust Hazard Warning to Unibestos Cartons |
| 767 | 1964/04/14 | NIMA | | Minutes | Board of Directors' Meeting |
| 768 | 1957/01/18 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and the Metal Trades Department, A.F. of L., Pascagoula Metal Trades Council, January 15, 1957 - January 15, 1960 |
| 769 | 1960/01/22 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and The Metal Trades Department, A.F.L.-C.I.O., Pascagoula Metal Trades Council, January 15, 1960 - February 15, 1962 |

Exhibit A - 058

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 770 | 1962/03/16 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and The Metal Trades Department, A.F.L.-C.I.O., Pascagoula Metal Trades Council, February 15, 1962 - February 15, 1965 |
| 771 | 1965/03/16 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and The Metal Trades Department, A.F.L.-C.I.O., Pascagoula Metal Trades Council, February 15, 1965 - February 15, 1968 |
| 772 | 1967/07/26 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and The Metal Trades Department, A.F.L.-C.I.O., Pascagoula Metal Trades Council, July 15, 1967 - October 15, 1972 |
| 773 | 1971/11/01 | | | Agreement | Agreement Between the Ingalls Nuclear Shipbuilding Division and the Metal Trades Department, AFL - CIO, Pascagoula Metal Trades Council, November 1, 1971 - November 17, 1974 |
| 774 | 1973/05/08 | | | Agreement | Agreement Between the Ingalls Shipbuilding Division and the Metal Trades Department, AFL - CIO, Pascagoula Metal Trades Council, May 8, 1973 - November 17, 1974 |
| 775 | 1944/05/31 | Maritime Commission | | Re-Survey | Industrial Health & Safety Re-Survey of Western Pipe & Steel Company, South San Francisco, California, May 31, 1944, June 1, 2, & 5, 1944 |
| 776 | 1972/01/24 | Daughdrill, T. G. | McQuaid, J. | Memorandum | Announcing new OSHA regulations regarding asbestos and need to communicate to subcontractors requirements for compliance |
| 777 | 1951 | U.S. Department of Labor | | Booklet | For Contractors performing Federal Supply Contracts under the Walsh-Healey Public Contracts Act |
| 778 | 1966 | U.S. Department of Labor | | Regulation | General Safety and Health Standards for Federal Supply Contracts under the Walsh-Healey Public Contracts Act |
| 779 | 1970/01/24 | U.S. Department of Labor | | Regulation | Safety and Health Standards for Federal Supply Contracts under the Walsh-Healey Public Contracts Act, Section 50-204, as amended January 24, 1970 |
| 780 | 1965/06 | U.S. Department of Labor | | Regulation | Safety and Health Regulations for Shipbuilding |
| 781 | 1972/04/28 | Arthur D. Little, Inc. | | Study | Impact of Proposed OSHA Standard for Asbestos, Report to U.S. Department of Labor |
| 782 | 1963/01/01 | Westinghouse | | | Westinghouse Micarta Technical and Application Information for Architects and Designers |
| 783 | 1965/10/04 | | | Specification | Table Top, Plastic; Thermosetting Resin |
| 784 | 1956/01/20 | Sutton, George F. | Baldwin, D. E. | Memorandum | Customer Order Development D-8-56, Moore McCormick |

Exhibit A - 059

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 785 | 1963/01 | | | Data Sheet | Architectural Data Sheet for Fire Resistant Asbestos Micarta |
| 786 | 1977/08/16 | Lawton, Captain George M. | | Paper | Asbestos as a Health Hazard in the Workplace |
| 787 | 1956/02/02 | Sutton, George F. | Baldwin, D. E. | Memorandum | Moore McCormick Lines, Inc., Micarta for Stateroom Auxiliary, Ingalls Shipbuilding Corporation, New Luxury Liners |
| 788 | 1976/12/06 | Thornton, James R. | Harmon, J. A. | Memorandum | Personal Sampling of Pipe Coverers |
| 789 | 1956/02/23 | Baldwin, D. E. | Robertson, A. F. | Letter | Testing program of fire resistance of decorative laminates |
| 790 | 1956/01/18 | Dement, R. H. | Sutton, George F. | Letter | Competing Constructions for Laminates |
| 791 | 1937/03/16 | U.S. Patent Office | | | Trademark Registration for Johns-Manville Marinite |
| 792 | | Johns-Manville | | Excerpt | Interrogatory response showing patent numbers and issue dates for Marinite patents |
| 793 | 1943/08/10 | Johns-Manville | | Patent | Compressed and Densified Product and the Method of Making the Same, Marinite Patent Number 2,326,516 |
| 794 | 1943/08/10 | Johns-Manville | | Patent | Method of Manufacturing Fibrous Insulation, Marinite Patent Number 2,326,517 |
| 795 | 1959/02/17 | Johns-Manville | | Patent | Method of Molding Foundry Core Dryer Supports, Patent Number 2,873,480 |
| 796 | | Johns-Manville | | Excerpt | Interrogatory response regarding composition of Marinite |
| 797 | | | | Brochure | Decorative Micarta, Beautiful, Practical - Micarta is Both |
| 798 | 1964/03/25 | Ingalls Shipbuilding Corp. | Hopeman Brothers | Purchase Order | Material Herein Specified for use on U.S. Navy Vessels |
| 799 | 1962/10/26 | | | Subcontract | Ingalls Shipbuilding and Hopeman Brothers regarding Contractor Joiner Work |
| 800 | 1948/02/16 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 801 | 1956/03/01 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 802 | 1958/04/01 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 803 | 1960/04/01 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 804 | 1962/04/02 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 805 | 1964/08/03 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 806 | 1966/08/01 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 807 | 1972/08/01 | U.S. Coast Guard | | List | Equipment Lists for Merchant Vessels |
| 808 | 1944/03/24 | Mills, E. W. | Carter, T. J. | Memorandum | Industrial Health - Survey of Respiratory Diseases |

Exhibit A - 060

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 809 | | U.S. Maritime Commission | | Specification | Merchant Ship Construction |
| 810 | 1968 | | | Specification | Contract Specifications for Ingalls' ships |
| 811 | 1963/03/22 | Maritime Administration | | Specification | Panel; Bulkhead, Lining, Ceiling, Inorganic, Incombustible |
| 812 | 1966/08/22 | Maritime Administration | | Specification | Panel; Bulkhead, Lining, Ceiling, Inorganic, Incombustible |
| 813 | 1973/04/09 | Maritime Administration | | Specification | Panel; Bulkhead, Lining, Ceiling, Inorganic, Incombustible; Including Decorative Veneers |
| 814 | | | | List | Ingalls New Construction Ship List |
| 815 | 1952/04/01 | | | Contract | Between Ingalls Shipbuilding Corporation and the U.S. Department of the Navy, Appendix A, Terms and Conditions, Part II - General Provisions |
| 816 | 1980/07/28 | Carlson, John H. | Peterson, Nell R. | Letter | Asbestos Litigation |
| 817 | 1969/10/01 | Weeks, M. A. | Naval Ship Engineering Center, Philadelphia, PA | Memorandum | Shipyard Practices in Combating the Hazards Attending the Use of Insulating Materials, NavSec Phila Div Project FA-287 |
| 818 | 1973/02/19 | Daughdrill, T. G. | Janus, L. | Memorandum | Environmental Sampling for Asbestos Fibers |
| 819 | 1978/04/10 | Long, J. D. | Carrol, John T. | Letter | Navy's policy on products containing non-friable and friable asbestos materials |
| 820 | 1943/07 | Bloomfield | | Handwritten notes | Mississippi, Pascagoula - Industrial Hygiene |
| 821 | 1943/11/22 | Peterson | | Summary | Interview with Robert Bateman, Secretary, Metal Trades Council, and others of the Pascagoula Metal Trades Council |
| 822 | 1943/11/26 | Peterson | | Summary | Interview with Pascagoula Metal Trades Council |
| 823 | 1943/12/10 | Peterson; Malmberg; Leroy; Dr. Truslow | | Summary | Interview with E. C. Forsythe, Safety Director at Ingalls Shipbuilding - Industrial Hygiene Safety Measures |
| 824 | 1943/12/11 | Truslow | | Report | Tour of Ingalls Shipyard with Stone and Brown of the Metal Trades Council |
| 825 | 1944/01/04 | Feitus, Randolph | Pepper, Hon. Claude | Letter | Pascagoula hearings |
| 826 | 1943/12/16 | | | Transcript | Hearings before a Subcommittee of the Committee on Education and Labor, U.S. Senate, S. Res. 74, Part 2, Pascagoula, MS, December 16, 17, and 18, 1943 |
| 827 | 1943 | | | Statement | By the Ingalls Shipbuilding Corporation to Senate Committee on Wartime Health and Education, Pascagoula, MS, Report on List of Suggested Items |
| 828 | 1943/07/17 | Morgan, James F., Lt. | | Re-Survey | Industrial Health Re-Survey, Ingalls Shipbuilding Corporation, Pascagoula, Mississippi, July 17, 18, 19, 31 and August 1, 2, 3, 4, 1944 |

Exhibit A - 061

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 829 | 1944/01/14 | Carter, T. J. | Commandant, Puget Sound Navy Yard | Memorandum | Amosite Lagging, toxic effects of |
| 830 | | | | Photos | Turbines on Railroad Car |
| 831 | | | | Photos | TG Set |
| 832 | 1944/01/08 | | | Proceedings | Proceedings, Twenty Fourth Meeting, National Advisory Cancer Council, National Cancer Institute |
| 833 | 1944/01/05 | Ponzer, E. D. | Bureau of Medicine and Surgery | Memorandum | Amosite (Magnesium Oxide and Asbestos) Lagging, toxic effects of inhalation and ingestion of, by workmen |
| 834 | 1944 | Harvard School of Public Health | | List | Faculty Members in Military or Government Service, 1943-1944 |
| 835 | 1943/12/10 | Lemler, Phillip | Secretary of the Navy | Memorandum | Request for Predetermination of Necessity for Facilities, amounting to $43,000.00 covered by Application No. 12005, for a Certificate of Necessity filed by Union Asbestos and Rubber Company, Chicago, Illinois |
| 836 | 1943/11/13 | | Ring, Daniel | Memorandum | Minimum Requirements for Safety and Industrial Health in Contract Shipyards; Limitation of (listing shipyards holding primary Bureau of Ships contracts) |
| 837 | 1943/09/29 | Gardner, Leroy U., M. D. | Hektoen, Ludvig, Dr. | Letter | Asbestosis |
| 838 | 1943/09/21 | Nelson, K. W.; Clow, Raymond F. | | Report | Re-Inspection Report, Safety and Industrial Health, Walter Butler Shipbuilders, Inc., Superior, Wisconsin, September 21, 22, 24, 27, 1943 |
| 839 | 1943/07/26 | Ingram, Fred R. | Safety Department | Letter | Industrial Hygiene Survey of Western Pipe & Steel shipyards |
| 840 | 1942/09/24 | Drinker, Philip; Sessions, H. K.; Connelly, T. P.; Ege, John F., Jr.; Nelson, Kenneth W.; Ross, Morwick; Woodman, L. E. | | Survey | Industrial Health Survey, Bethlehem-Fairfield Shipyard, Inc., Baltimore, Maryland, September 24-25, 1942 |
| 841 | 1944/02/04 | Hartnett, D. L. | | Survey | Industrial Safety Survey, Bethlehem - Fairfield Shipyard, Inc., Baltimore, Maryland, February 4, 5, 7 & 8, 1944 |
| 842 | 1945/01/11 | Fleischer, W. E. | | Re-Survey | Industrial Health Re-Survey, Bethlehem-Fairfield Shipyard, Inc., Baltimore, Maryland, January 11, 12 and 13, 1945 |
| 843 | 1991/03/26 | Baker, Douglas F. | Chatfield, Dr. | Letter | Samples from experiments conducted on Micarta, marinite, Micarta/marinite laminate and cement asbestos board |
| 844 | 1943/07/09 | Drinker, Philip | Burton, O. L. | Letter | New York Shipbuilding Corporation |
| 845 | 1991/12/01 | Westinghouse Electric Corporation | | Brochure | Micarta Composite Materials Brochure |

Exhibit A - 062

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 846 | 1945/02/14 | Fleischer, Walter E.; Viles, Frederick J.; Gade, Robert L. | | Re-Survey | Industrial Health Re-Survey of Cramp Shipbuilding Company, Philadelphia, Pennsylvania, February 14, 15, and 16, 1945 |
| 847 | 1944/01/10 | Hektoen, Ludvig | Gardner, Leroy U. | Letter | Not recommending grant to support the experimental study of the relationship of asbestosis to lung cancer in mice |
| 848 | 1958 | Hazlett, T. Lyle, M.D.; Hummel, William W. | | Book | Industrial Medicine In Western Pennsylvania, 1850-1950 |
| 849 | 1962/01/23 | Westinghouse | | Patent | Fire-Resistant Decorated Composite Laminate Members and Method of Producing Same, Patent Number 3,018,206 |
| 850 | | U.S. Plywood | Hopeman Brothers C/O Wayne Manufacturing & Ingalls Shipbuilding | Invoices | Resale of Micarta |
| 851 | 1972/07/25 | Tulane Medical Center | | Report | Results of Preliminary Study of Asbestos Fiber Concentrations In the Work Environment of Hopeman Bros., Inc. |
| 852 | 1954/12/06 | Hopeman Brothers, Inc. | | Contract | Joiner Work, Furniture, Carpenter Work and Ships Refrigerator Insulation for a Single Screw Bulk Oil Tanker for the Maritime Administration Design T5-S-12A |
| 853 | 1955/11/25 | Rosenblatt, M. | | Report | Inspection of Reconstruction of Rhonda III (following fire damage) at Ingalls Shipyard, Pascagoula, Mississippi |
| 854 | 1968/11/01 | Hopeman, B. C. | Superintendents | Memorandum | Cutting Marinite or Marine Veneer Panels |
| 855 | 1991/03/01 | | | Responses | Hopeman Brothers' Response to Plaintiffs' Request for Admissions In the Dwight Copeland and Philip Scordino cases, Circuit Court of Jackson County, Mississippi |
| 856 | 1972 | Naval Medical Training Institute | | Manual | Occupational Health Manual |
| 857 | 1990/04/04 | | | Responses | Manville Corporation Asbestos Disease Compensation Fund's Responses to Request for Admissions, Interrogatories, and Request for Production In Phase I Proceedings In the Philip Scordino and Dwight Copeland cases, Circuit Court of Jackson County, Mississippi |
| 858 | 1980/04/23 | | | Responses | Litton Systems, Inc.'s Supplemental Responses to Interrogatories In the Roy Latham Hart case, United States District Court, Southern District of Mississippi, Southern Division, April 23, 1980, Original Responses dated March 31, 1980 |
| 859 | | Westinghouse Electric Corporation | | Annual Report | Annual Reports to Stockholders for 1958 and 1991 |
| 860 | 1941/06/21 | Dublin, Louis I.; Vane, Robert J. | | Bulletin | Occupation Hazards and Diagnostic Signs - A Guide to Impairments to be Looked for in Hazardous Occupations, Bulletin No. 41 |

Exhibit A - 063

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 861 | 1990/03/27 | Baker, Douglas F.; Gustafson, Olaf | Sawyer, Robert N., M.D. | Memorandum | Sampling of Micarta Fire-Retardant Material by ENTEK Laboratory |
| 862 | 1991/02/15 | Baker, Douglas | Sawyer, Robert N., M.D. | Memorandum | Product Experiment - Characteristics of aerosols created by disturbance of materials including Micarta, Marinite, Pipe Insulation and Fitting material |
| 863 | | | | Micrographs | Micrographs of Micarta and Marinite Samples |
| 864 | 1992/12/09 | Chatfield, Eric J. | | Report | Determination of the Relative Contributions of Amosite and Chrysotile to the Total Airborne Fiber Concentration During Routing of Micarta/Marinite Laminate, Report No. 92CO24 |
| 865 | 1952/09/22 | Westinghouse | Anderson, H. | Memorandum | Ingalls Shipbuilding Company, BH34300-T |
| 866 | 1943/06/14 | Johnson, F. W.; Poos, Robert S.; Ross, Morwick | | Survey | Industrial Health and Safety Survey of Western Pipe and Steel Company, South San Francisco, California June 14-19, 1943 |
| 867 | 1961/11/27 | | | Specification | Plastic Materials, Asbestos Base, Phenolic Resin, Low or High Pressure Laminates |
| 868 | 1958/05/01 | | | Specification | General Specifications for Ships of the U.S. Navy, Section S39-1, Thermal Insulation and Acoustic Absorptive Treatment of Compartments |
| 869 | 1969/03/05 | Foote, S. W. | Bryan, Mike | Report | Policyholder Survey Report, Ingalls Shipyard |
| 870 | 1968/12/09 | Riblett, W. R. (SEC 6100) | Ships 07 | Memorandum | Hazards of Asbestos |
| 871 | 1972/05/15 | U.S. Coast Guard | | Certificate | Certificate of Approval for Westinghouse Fire Retardant Micarta, Approval Number 164,012/3/0 |
| 872 | 1943/06/07 | Johnson, F. W.; Poos, Robert S.; Morgan, James F. | | Survey | Industrial Health and Safety Survey of Associated Shipbuilders, Harbor Island, Seattle, Washington, June 7-14, 1943 |
| 873 | 1943/03/15 | Gardner, Leroy U., M.D. | Hektoen, Ludwig, Dr. | Letter | Inhalation Experiment on Asbestosis |
| 874 | 1961/09/30 | U.S. Coast Guard | | Specification | Subpart 164.012, Interior Finishes for Merchant Vessels |
| 875 | 1968/08/01 | U.S. Coast Guard | | List | Equipment Lists |
| 876 | 1943/02/10 | | | Regulation | Federal Register, Volume 8, Number 28, Part 1172, Asbestos Textiles, pp. 1790-1791 |
| 877 | 1939/06/18 | Hackett, Warren B. | Palm, Walter R. | Letter | Problems with Amosite |
| 878 | 1960/06/01 | Smith, Kenneth W., M.D. | Speicher, H. W. | Letter | Johns-Manville, J-M 450 Insulating cement with attached Information sheets |
| 879 | 1969/12 | Industrial Hygiene Foundation | | Digest | Industrial Hygiene Digest, Vol. 33, No. 12 |
| 880 | 1967/05 | Industrial Hygiene Foundation | | Digest | Industrial Hygiene Digest, Vol. 31, No. 5 |

Exhibit A - 064

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 881 | 1968/08/16 | Marine Consultants & Designers, Inc. | | Specification | The Ingalls Shipbuilding Corporation, Specifications Covering the Construction of 34,000 DWT Tanker for Falcon Carriers, Inc. |
| 882 | 1970/12/10 | Wingerter, D. B. | Mell, J. F. | Memorandum | Health Hazards Caution Labels on Marinite Products |
| 883 | 1971/02/01 | Coggins, P. F. | Wingerter, D. B. | Handwritten Memorandum | Hazardous Products Labels, Marine Products shipped to Hopeman Brothers |
| 884 | 1982/03/22 | | | Exposure Documents | Notice of Filing of Supplemental Summary Exhibit of Exposure Documents by Plaintiff in James Jackson v. Armstrong Cork Co. case, U.S. District Court, Southern District of Mississippi, Vessels at Ingalls, Asbestos-Containing Products on Vessles, Insulating Subcontractors on Vessels |
| 885 | 1968/10/14 | Mount Sinai School of Medicine | | News Release | Insulation Industry Hygiene Research Program |
| 886 | 1945/11/01 | Johns-Manville | | Book | Johns-Manville Materials for Marine Service, Selected Data Sheets describing J-M Products and their application in marine service |
| 887 | 1948 | Johns-Manville | | Book | Johns-Manville Materials for Marine Service, Selected Data Sheets describing J-M Products and their application in marine service |
| 888 | 1948/09/09 | Goertner, Francis B. | Chief, Field Audits Division | Memorandum | Ingalls Shipbuilding Corporation - Interpretation of Contract Provisions for Purposes of Issuance of Certificate under Provisions of Section 726 of Internal Revenue Code and Grouping of Contracts for Purposes of Determining Recapturable Profits |
| 889 | 1970/12/08 | Coggins, P. F. | Bartlett, A., et al. | Teletype Message | Problems with Health Hazard Caution Warning Labels on Marinite Sheets |
| 890 | 1970/12/21 | Fischer, D. S. | Swlackey, S. | Teletype Message | Marinite, Hazardous Products Labels |
| 891 | | | | Printout | Johns-Manville Corporate Data Processing Center Printout of Sales to Hopeman Brothers for years 1972 through 1974 |
| 892 | 1972 | Weber, Carl P. | | News Bulletin | News on Johns-Manville Industrial Marinite with attached article by Dr. W. J. Smither and A. A. Cross, Health Hazards (Asbestos - Its Effects and Safety Precautions) from joint symposium on prevention and control of fires in ships, London, June 20, 1972 by the Institute of Marine Engineers and the Royal Institution of Naval Architects |
| 893 | 1973/10/23 | Polland, Leon D. | Coggins, P. F. | Letter | Request for Performance Evaluation of J. M. "Marinite" Joiner Bulkhead Panels Aboard S.S. Sea Wlch as Result of Collision and Fire on June 2, 1973 with S.S. Esso Brussels |
| 894 | 1959/01/01 | Johns-Manville | | Brochure | Johns-Manville Marinite Asbestos Joiner Panels |

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 895 | 1970/05/01 | Weber, Carl P. | | News Letter | News on Johns-Manville Industrial Marinite, Marinite Products Control of Dust |
| 896 | 1942/04/06 | Baldwin, L. A. | | Report | Marinite and Marine Sheathing Marine Equipment, Officers Board Meeting |
| 897 | 1968 | Johns-Manville | | Advertisement | Lightweight, Firesafe, Low Cost Marinite-23, Marine Engineering Log |
| 898 | 1943/02/01 | U.S.M.C. | | Drawing | #S12-6-2, Outboard Profile for C-3-1328 |
| 899 | 1974/08/30 | | | Drawing | Layout of Ingalls Shipbuilding at Pascagoula |
| 900 | 1944/08/29 | | | Drawing | Inboard profile, BU. Ships #APA109-S0109-153504 |
| 901 | 1945 | | | Drawing | Plan C3-2901-132 ALT, Capacity Plan, Hull No. 132 |
| 902 | 1943/01/05 | Berno, H. L. | | Letter | Health and Safety Programs |
| 903 | 1954/07/01 | U.S. Coast Guard | | Lists | Equipment Lists |
| 904 | 1943 | | | Letters | Transmittal of Minimum Requirements for Safety and Industrial Health in Contract Shipyard |
| 905 | | | | Photo | Auxiliary Air Ejector |
| 906 | 1965/10/19 | Spelcher, H. Wilbur | Saur, G. E. | Memorandum | Labeling of all toxic materials |
| 907 | 1977/03/08 | Heasley, Zella R. | Eriv, Leon | Memorandum | Westinghouse position on handling asbestos products |
| 908 | 1953/12/21 | Spelcher, H. Wilbur | Kelly, J. R. | Memorandum | Dust samples |
| 909 | 1978/03/21 | Bober, Ed | Heasley, Zella | Memorandum and Reply | March 15, 1978, Chemical Week article on new asbestos threat reported |
| 910 | 1982/09/16 | Perriello, Mark A., CIH | Sensue, John | Memorandum | Asbestos Reporting Letter |
| 911 | 1942/09/18 | Reller, Louis S. | Zimmer, V. A. | Letter | Bulletin on protecting plant manpower |
| 912 | 1941/03 | Johns-Manville | | Advertisement | Marine Materials |
| 913 | | | | Photos | Marine Turbines and related equipment |
| 914 | 1960/05/20 | Ritchie, K. M. | Spelcher, H. W. | Letter | B-E-H No. 1 Insulating Cement with attached information sheets |
| 915 | 1960/06/07 | | | Information Sheet | Material Information Sheet from 48 Insulation regarding Weber 48 Cement |
| 916 | 1960/05/23 | Losse, Paul L. | Spelcher, H. W. | Letter | Eagle-Picher Super '66' Plastic Insulation with attached information sheets |
| 917 | 1966/04 | Klem, Margaret C.; McKlever, Margaret F. | | Article | 50-Year Chronology of Occupational Health, Journal of Occupational Medicine, Vol. 8, No. 4, pp. 225-234 |
| 918 | 1942/08/31 | | | Transcript | Presidential Address at the Dedication of the Naval Medical Center, Bethesda, Maryland |

Exhibit A - 066

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 919 | 1970/03 | Mangold, C. A.; Beckett, R. R.; Bessmer, D. J. | | Report | Asbestos Exposure and Control at Puget Sound Naval Shipyard, Industrial Hygiene Division, Medical Department, Puget Sound Naval Shipyard |
| 920 | | | | Brochure | Ingalls Shipbuilding: A Leader in Marine Technology |
| 921 | 1960/05/18 | | | Information Sheet | Material Information Sheet from Johns-Manville regarding J-M 450 Insulating Cement |
| 922 | 1960/06/01 | Mueller, A. P. | Spelcher, H. W. | Letter | Philip Carey Manufacturing Company, Carey 707 Plastic Cement with attached information sheets |
| 923 | 1942/08/28 | Drinker; Sessions; Connelly; Ege; Nelson; Ross; Woodman | The Maritime Commission | Survey | Industrial Health Survey of the Western Pipe and Steel Company, San Francisco, California, August 28-29, 1942 |
| 924 | 1942/03/31 | | | Regulation | Federal Register, Volume 7, Number 62, Part 1172, Asbestos Textiles, p. 2472 |
| 925 | 1950/05/02 | Stewart, G. N. | General Electric Company | Letter | Thinner D-5B19, potential hazard |
| 926 | 1948/09/30 | Stewart, G. N. | Forbes Varnish Company | Letter | Safe Practice Data Sheets, Thinner |
| 927 | 1977/06/12 | Brady, G. T. | | | Air Sample Record Field Data |
| 928 | 1942/03/17 | | | Regulation | Federal Register, Volume 7, Number 52, Chapter IX, War Production Board, Subchapter B, Division of Industry Operations, Part 1042, Imports of Strategic Materials, pp. 2094-2096 |
| 929 | 1972/12 | | | Specification | MARAD Standard Specifications for Merchant Ship Construction, Section 75 Insulation - Lagging for Piping and Machinery |
| 930 | 1979/01 | | | Specification | MARAD Standard Specifications for Merchant Ship Construction, Section 75 Insulation - Lagging for Piping and Machinery |
| 931 | 1967/12/05 | Bradley, William R. | Levine, H. L. | Letter | Environmental Health Investigation with attached product brochures |
| 932 | 1982/05/14 | Selembo, Bob | Felt, Charles | Memorandum | Asbestos Wedges |
| 933 | 1982/05/07 | Nickl, C. E. | Wellstead, H. A. | Memorandum | Hazardous Materials |
| 934 | 1973/06/21 | Adams, John F. | Collier, D. L. | Memorandum | Air Samples for Asbestos |
| 935 | 1975/03/21 | Adams, John F. | Ponltz, W. E. | Memorandum | Air Sample |
| 936 | 1975/04/22 | Adams, John F. | Tyger, H. J. | Memorandum | Air Samples |
| 937 | 1976/08/18 | Adams, John F. | Brady, G. | Memorandum | Asbestos Samples, Building W-45 |
| 938 | 1977/07/27 | Adams, John F. | Deeds, Denise | Memorandum | Air Samples |

Exhibit A - 067

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 939 | 1979/04/30 | Jackson, James O., Ph.D., CIH | | Report | Evaluation of Asbestos Exposures at the North Loop Turbine Number 1 Facility, From March 27 through April 11, 1979, Tucson Electric Power Company |
| 940 | 1979/06/27 | Whittier, Diane | Brady, G. T. | Memorandum | Air Sampling Data |
| 941 | 1979/06/04 | | | Memorandum | Air Sample, East Pittsburgh, LRA |
| 942 | 1980/03/19 | Whittier, Diane | | Memorandum | Air sample, PGSD San Francisco |
| 943 | 1975/06/30 | Adams, John F. | Brady, G. | Memorandum | Air Samples |
| 944 | 1942/01/21 | | | Regulation | Federal Register, Volume 7, Number 14, Part 1064, Asbestos, Conservation Order M-79 Curtailing the Use of Certain Types of Asbestos, p. 436 |
| 945 | 1948/02/19 | | | Specification | Process Specification Making and Attaching Glass-Filled Asbestos Cloth Covered Thermal Insulating Blankets |
| 946 | 1953/01/02 | | | Data Sheet | Safe Practice Data Sheet A-20, Asbestos |
| 947 | 1949 | | | Data Book | Westinghouse Micarta - The Industrial Plastic |
| 948 | 1936 | Hazlett, T. Lyle, M.D. | | Article | Medical-Engineering Control of Industrial Health Hazards, Journal of Industrial Medicine, p. 232-233 |
| 949 | 1941/11/01 | Hazlett, T. Lyle, M.D. | | Article | The Practice of Industrial Health, Southern Medical Journal, Vol. 34, No. 11, pp. 1127-1130 |
| 950 | 1963/01/01 | | | Data Book | Westinghouse Micarta Data Book |
| 951 | 1957/04/29 | Leland, W. W. | Dement, R. H. | Letter | Underwriters' Approval of Asbestos Micarta |
| 952 | 1973/04/04 | Lanz, Ralph L. | Goetee, Aubry | Report | Nicolet Report on Measurement of Airborne Asbestos Fibers by the Membrane Filter Method Decorative Micarta Division, Westinghouse Electric, Hampton, SC, Sampling done on March 22, 1973 |
| 953 | 1991/03/08 | Entek Laboratory | | Sample Transmittal Sheet | Asbestos Product Simulation Study |
| 954 | 1991/03/05 | Entek Laboratory | Stutts, James F. | Test Results | Bulk Sample Analysis Results: Asbestos, Material Source: S.S. United States |
| 955 | 1991/03/01 | | | Material Sheet | Materials taken by Michael F. Sawyer of Entek from the S.S. United States, Newport News, VA, for testing at Entek Laboratory |
| 956 | 1991/03/01 | Entek Laboratory | | Sample Transmittal Sheet | Analysis of samples from S.S. United States for asbestos content |
| 957 | | | | Diagrams | Micarta/Marinite Laminate |
| 958 | 1991/03 | | | Sample Log | Sample Log for Tracking of Samples to be Analyzed |
| 959 | 1942/01/13 | | | Regulation | Federal Register, Volume 7, Number 8, Part 1042, Imports of Strategic Materials, pp. 223-224 |

Exhibit A - 068

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 960 | 1941/12/30 | | | Regulation | Federal Register, Volume 6, Number 251, Part 1042, Imports of Strategic Materials, pp. 6796-6798 |
| 961 | 1941/12/19 | Ward, J. E. | | Bulletin | Production Management, Informational Bulletin No. 5, Compliance |
| 962 | 1941/11/14 | Drinker, Cecil K., M. D. | Behnke, Albert R. | Letter | Lecture |
| 963 | 1941/08/30 | | | Regulation | Federal Register, Volume 6, Number 170, Chapter IX, Office of Production Management, Subchapter B, Priorities Division, Part 944, Regulations Applicable to the Operation of the Priorities System, pp. 4489-4491 |
| 964 | 1976/01/29 | | | Drawing | Large Turbine-Generator Installation Erection Craft Man Hours Chart |
| 965 | 1988/02/09 | Bair, Jeffrey J. | Bickerstaff, C. W.. | Memorandum | Guidelines Regarding the Cleanup of Industrial Hygiene's Files |
| 966 | 1941/03/02 | | | Press Release | Navy to Expand Safety and Industrial Health Program |
| 967 | 1988/01/09 | Bickerstaff, C. W. | Fisch, J.W. | Memorandum | Document Retention |
| 968 | | | | Wallboard | Pictorial representation of manufacturing process for Decorative Micarta |
| 969 | | | | Wallboard | Threshold Limit Value |
| 970 | | | | Wallboard | Typical Construction Schedule |
| 971 | | | | Wallboard | Detail of a Turbine Blanket |
| 972 | 1943/03/05 | Bates, James L. | | Memorandum | U.S. Maritime Commission Design Memorandum No. 56, Series of 1943 |
| 973 | 1939/06/01 | | | Advertisement | Fireproof Materials for Better Ship Construction, Pacific Marine Review |
| 974 | 1941/03/01 | | | Advertisement | Johns-Manville Marine Materials, Insulation, Paneling, Interior Deck Covering, Noise Quieting for Every Marine Requirement, Marine Engineering, p. 89 |
| 975 | 1941/03/01 | Mathis | | Article | Tanker A.H. Dumont, Built for Spentonbush Fleet, Marine Engineering and Shipping Review, p. 126 |
| 976 | 1941/04/01 | | | Advertisement | Behind this Beauty - the safety and protection of J-M Marine Materials, Marine Engineering & Shipping Review, p. 103 |
| 977 | 1941/05/01 | | | Advertisement | On this De Luxe Freighter... J-M Marine Materials Provide Fire-Safety as well as Beauty, Marine Engineering, p. 93 |
| 978 | 1941/11/01 | | | Advertisement | Again in 1941, Selected for "Distinctive Ships" J-M Marinite Bulkheads, Marine Engineering, p. 155 |
| 979 | 1944/06/01 | | | Advertisement | Speed up Ship Building and Conversion, USG Marine Board, Marine Engineering and Ship Review |

Exhibit A - 069

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 980 | 1944/01/01 | | | Advertisement | Hauserman Steel Joiner Work, Marine Engineering |
| 981 | 1945/10/01 | | | Advertisement | 12 Advantages in 1 Joiner Material, Pacific Marine Review, Vol. 42, No. 10, p. 77 |
| 982 | 1941/02/28 | Drinker, Cecil K. | Gent, C. V. | Letter | Welders |
| 983 | | | | Catalog | Marinite for Industrial Use, For temperatures to 900 F |
| 984 | 1952/07/01 | | | Advertisement | J-M Asbestos Products Sail with the S.S. United States...to insure fire safety and low maintenance, Marine Engineering and Ship Review, p. 9 |
| 985 | 1952/09/01 | | | Advertisement | Johns-Manville Products Used Extensively on Liner, Marine Engineering and Ship Review, p. 5 |
| 986 | | | | Catalog | Insulations Structural Marinite Sheets, p. 5 from Johns-Manville Product Catalog (Marinite) |
| 987 | 1963/11/01 | | | Advertisement | Fire-safe Johns-Manville Marinite serves aboard U.S. Naval vessels, Marine Engineering, p. 19 |
| 988 | 1972/06/01 | | | Advertisement | Marinite-23 can put the Navy at ease. Firesafe bulkhead panels are easy to handle.  Less expensive to install, when standard commercial methods are used, Marinite Engineering Log, p. 73 |
| 989 | 1943/02/14 | | | Abstract | Industrial Hygiene Foundation abstract from the Illinois Labor Bulletin |
| 990 | 1990/12/12 | Baker, Douglas F. | Sawyer, Robert N., M.D. | Memorandum | Product Experiment - Sample Identified as Micarta |
| 991 | 1941/02/25 | Fisher, C. W. | Assistant Secretary of the Navy | Memorandum | Cooperation of Public Health Service |
| 992 | 1991/03/26 | Baker, Douglas F. | Chatfield, Dr. | Letter | Micarta Experiment |
| 993 | | | | Diagram | Assembly and Distribution of Micarta/Marinite Panels |
| 994 | | | | Diagram | Knowledge of Asbestos Effects |
| 995 | | | | Drawing | Turbine drawings |
| 996 | | | | Photo | Mock-up of a turbine |
| 997 | | | | Wallboard | Westinghouse Micarta is a Distinct Product |
| 998 | 1941/02/24 | Roberts, R. H. | Fisher, Captain | Memorandum | Conference with Representatives of the Division of Industrial Hygiene Concerning Problems of Occupational Illness in the Naval Industrial Establishments |
| 999 | 1941/02/21 | Stephenson, C. S. | Winslow, C. E. A. | Letter | Studies |
| 1000 | | Sawyer, Robert N., M.D. | | Bibliography | Bibliography of Asbestos References |

Exhibit A - 070

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1001 | | | | Brochure and Receipt | Brochure for Master Mechanic plunge router and a receipt from True Value Hardware for a plunge router |
| 1002 | 1993/02/24 | Environmental & Technical Services INC. (ENTEK) | | Product Test | Westinghouse Product Test on plexiglass, formica, Micarta, Marinite, laminate, and cement asbestos board |
| 1003 | | | | Advertisement | Sears Contact Cement for bonding plastic laminates, hardboard, wood, particle board, leather, ceramics, steel, and aluminum. |
| 1004 | 1945/08/23 | Beck, H. G. | | Report | Industrial Health And Safety Final Report of Western Pipe and Steel Company, South San Francisco, California |
| 1005 | 1972 | Westinghouse | | Brochure | Fabricating Procedures for Decorative Micarta |
| 1006 | 1941/02/19 | Cushing, E. H. | McIntire, Rear Admiral Ross T. | Memorandum | Medical Officers for Navy Yards |
| 1007 | 1941/02/17 | Winslow, C. E. A. | Stephenson, C. S. | Letter | Question of Overcrowding |
| 1008 | 1941/02/15 | McIntire, Ross T. | Cushing | Memorandum | Industrial Medicine Committee |
| 1009 | 1993/06/15 | | | Chart | Ships with Micarta from Ingalls Construction Record |
| 1010 | 1988/03/21 | | | Handwritten Notes | Westinghouse Industrial Hygiene Documents Meeting |
| 1011 | 1941/02/13 | Stephenson, C. S. | Winslow, C. E. A. | Letter | The safety of larger number of persons in conditions encountered on board ship |
| 1012 | 1968/03/06 | | | Settlement Agreement | Between Plaintiffs and Owens-Corning Fiberglas Corporation, 19th Mississippi Judicial District |
| 1013 | 1969/09/12 | Bryan, G. M. | Schultz, Floyd | Memorandum | Survey of Insulation Materials and Other Materials Containing Asbestos |
| 1014 | 1941/01/27 | | | Schedule | Harvard School of Public Health, Tentative Schedule of 3 Month's Course for Medical Officers Who Will Specialize in Industrial Hygiene for the Army and the Navy, January 27 - April 26, 1941 |
| 1015 | 1940/12/12 | Yaglou, C. P. | Visiting Committee of the Board of Overseers | Lecture | The Harvard School of Public Health and its Participation in Industrial Hygiene |
| 1016 | 1964/03/13 | Westinghouse | | Specification | Engineering Specification, Decorative Micarta |
| 1017 | 1969/08/20 | Reitze, William B. | Bryon, J. M. | Letter | Magnitude of Problems with Health Hazards in Insulation Industry |
| 1018 | 1969/04/02 | Ruddy, Edward P. | | Minutes | Safety Committee Meeting, Shipbuilders Council of America |
| 1019 | 1991/03/13 | | | Videotape | Westinghouse Decorative Micarta Video |
| 1020 | | | | Videotape | Ship Construction Animation Video |

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1021 | | Standard & Poor's Corporation; Dun & Bradstreet | | Bio | Business Bio of Hopeman Brothers, Inc. |
| 1022 | 1966/02/11 | | | Purchase Orders/Invoices | Hopeman Brothers/Capitol Electric Tool Co. for Electric Saw and Cadillac Blower |
| 1023 | | Mine Safety Appliances | | Data Sheet | Dustfoe 77 Respirator |
| 1024 | | Coggins, P. F. | Wingerter, D. B. | Telegraph | Health Hazard Caution Warning Labels to Marine Marinite Sheets |
| 1025 | 1952 | | | Data Sheets | Marinite-36 for Industrial Use and J-M Marine Joiner Materials and Structural Insulations |
| 1026 | 1941/06/12 | Schmeltzer, J. E. | Gibbs, William Francis | Letter | Emergency Cargo Vessels EC2-S-C1: 11331 - Joiner Work, Furniture and Carpenter Work, Hopeman Brothers, Commitment for 62 vessels |
| 1027 | 1941/06/13 | Gibbs, William Francis | Hopeman Brothers | Letter | 11331 U.S.M.C. Design EC2-S-C1 - Cargo Vessels, Joiner Work, Furniture and Carpenter Work |
| 1028 | 1965/11/11 | Hopeman, B. C. | Peter, A. L. | Memorandum | Problems with the dust created by sawing the Marinite panels |
| 1029 | 1940/11/30 | Drinker, Philip | Conant, James B. | Letter | National Defense Committee |
| 1030 | 1940/09/16 | Senate and House of Representatives | | Act | Congressional Act, Common Defense Training |
| 1031 | 1940/07/05 | | | Press Release | Death of Commander Robert F. Jones, (MC) U.S.N., Retired |
| 1032 | 1966/04/01 | Hopeman Brothers | Capitol Electric Tool Co. | Purchase Order | Saw, Cadillac Blowers, Dust Bag, Swivel Hose Connection Fittings |
| 1033 | 1966/03/02 | | | Purchase Order/Invoice | Hopeman Brothers/Capitol Electric Tool Co. for Electric Saw |
| 1034 | 1940/01/27 | Fisher, C.W. | Commandant | Memorandum | Electric Arc and Gas Welders of Navy Yard; Health study recommended |
| 1035 | 1940/01 | Maher, P. P.; Staderman, A. H. | | Article | Bronchogenic Carcinoma, A Review of Thirty Verified Cases, United States Naval Medical Bulletin, Vol. XXXVIII, No. 1, pp. 541-553 |
| 1036 | 1970/12/22 | Wingerter, D. B. | Weber, C. P. | Letter | Marinite Caution Labels, Industrial Products |
| 1037 | 1972/11/13 | Richard, Max L. | Wood, Kenneth | Letter and Report | Final Report - Results of Detailed Study of Asbestos Fiber Concentrations in the Work Environment of Hopeman Bros., Inc., November 10, 1972 |
| 1038 | 1940 | Lynch, Kenneth M. | | Paper | Pulmonary Asbestosis, The Asbestos Body and Similar Objects in the Lung, American Medical Association |
| 1039 | 1939/06/29 | Edison, Charles | Director of Shore Establishments and Chief of the Bureau of Medicine and Surgery | Memorandum | Punch card equipment for statistical analysis - Budgetary Planning for |

Exhibit A - 072

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1040 | 1978/05/11 | Collins, E. J. | Klein, Charles K. | Memorandum | OSHA Industrial Hygiene Test for Asbestos - Hull 610, El Paso Boyd and Hull 609, El Paso Arzew - May 9, 1978 |
| 1041 | 1939/06/07 | Senate and House of Representatives | | Act | Congressional Act to Provide for the Common Defense |
| 1042 | | Johnson, N. C. | | Memorandum | New Standards for Exposure to Asbestos Dust |
| 1043 | 1939 | The Bureau of Medicine and Surgery | | Handbook | Handbook of the Hospital Corps United States Navy 1939 |
| 1044 | 1977/04/18 | | | Interrogatories | Armstrong Cork Company's Answers to First Set of Interrogatories, Martis Turley vs. Combustion Engineering, USDC, Northern District of Georgia, Gainesville Division |
| 1045 | 1984/09/11 | | | Interrogatories | Eagle Picher Industries, Inc.'s Answers to Plaintiffs Interrogatories, In Re: Asbestosis Cases, USDC, Southern District of Georgia, Augusta Division |
| 1046 | 1980/06/04 | | | Interrogatories | GAF's Responses to Plaintiffs' Interrogatories, Horace Waters vs. Combustion Engineering, et al., USDC, Northern District of Georgia, Atlanta Division |
| 1047 | 1988/06/30 | | | Interrogatories | Harbison Walker's Answers to Plaintiffs' First Set of Interrogatories, In Re: Asbestos Litigation Cases filed by Baron & Budd, Third Judicial Circuit, Madison County, Illinois |
| 1048 | 1986/12/05 | | | Interrogatories | Celotex Corporation's Answers to Plaintiffs' First Set of Interrogatories, University of South Carolina v. W.R. Grace, et al., Court of Common Pleas, Richland County, South Carolina |
| 1049 | 1980/06/02 | | | Interrogatories | Raybestos Manhattan's Objections and Answers to Plaintiffs' Interrogatories, Horace Waters vs. Combustion Engineering, et al., USDC, Northern District of Georgia, Atlanta Division |
| 1050 | 1980/04/21 | | | Interrogatories | Johns-Manville's Responses to Plaintiffs' Interrogatories, Horace Waters vs. Combustion Engineering, et al., USDC, Northern District of Georgia, Atlanta Division |
| 1051 | 1988/12/02 | | | Interrogatories | Owens-Corning Fiberglas Corporation's Response to Plaintiffs' Interrogatories, In Re: Lakin & Herndon Asbestos Litigation, Third Judicial Circuit, Madison County, Illinois |
| 1052 | 1972/02/29 | Hoopes, H. P. | Speicher, H. W. | Letter | Pabco Super Caltemp Type NA |
| 1053 | 1972/12/12 | Miller, Richard A. | Speicher, H. W. | Letter | Durez 792 with attached Information sheet |
| 1054 | 1941 | Surgeon General | Secretary of the Navy | Report | Annual Report, Statistics of Diseases and Injuries in the United Navy, 1941 |
| 1055 | 1981/05/28 | | | | Air Sample Record Field Data |

Exhibit A - 073

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1056 | 1972/05/10 | | | Instruction Sheet | War Production Safety Program, Asbestos Dust Exposure |
| 1057 | 1982/10/26 | Ruffing, C. R. | Myers, J. G. | Memorandum | Completely phase out all asbestos as soon as possible |
| 1058 | 1982/10/05 | Petrich, L. P. | Dvorsky, A. B. | Memorandum | EPA Asbestos Reporting Requirements |
| 1059 | 1982/10/04 | Cavicchio, J. A. | Dvorsky, A. B. | Memorandum | EPA Asbestos Reporting Requirements |
| 1060 | 1982/09/27 | Farr, Mark D. | Dvorsky, A. B. | Memorandum | EPA Asbestos Reporting Requirements |
| 1061 | 1982/10/11 | Farr, Mark D. | Dvorsky, A. B. | Memorandum | EPA Asbestos Reporting Requirements |
| 1062 | 1973/05/01 | Rees, Zella R. | Welshons, J. R. | Memorandum | Caution Clause |
| 1063 | 1931/06/25 | Riggs, C. E. | Secretary of the Navy | Letter | Suggested changes in General Safety Rules, Section 4, 1931, under the title "Zinc" |
| 1064 | 1939 | Surgeon General | Secretary of Navy | Report | Annual Report, Statistics of Diseases and Injuries in the United Navy, 1939 |
| 1065 | 1964/11/23 | Gonshor, Leon T. | Merris, Carl E. | Letter | Field Activity Report |
| 1066 | 1962/11/08 | Gonshor, Leon T. | Merris, Carl E. | Letter | Sample and Laboratory Report |
| 1067 | 1961 | | | Articles | Various articles regarding Westinghouse safety programs and practice, Westinghouse News |
| 1068 | 1950/10/31 | | | Articles | Various articles regarding Westinghouse safety programs and practice, Westinghouse News |
| 1069 | 1938 | Stephenson, C. S. | | Bulletin | The Division of Preventive Medicine, Industrial Injuries in the United States during 1938, Navy Medical Bulletin, 38, pp. 425-430 |
| 1070 | 1957 | | | Articles | Various articles regarding Westinghouse safety programs and practice, Westinghouse News |
| 1071 | 1937/10/25 | Edison, Charles | Secretary of the Navy | Memorandum | Program and Policy for Safety Engineering and Accident Prevention |
| 1072 | 1938/04/11 | | | Board | Safety Board |
| 1073 | 1945/07/11 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1074 | 1946/10/10 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1075 | 1947/10/13 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1076 | 1948/09/16 | | | Photos | Photos relating to manufacture and/or safety issues regarding turbine |
| 1077 | 1950/01/26 | | | Boards | Safety Boards |
| 1078 | 1937/09/01 | | | Specification | Cloth and Strands, Asbestos, 32C11 (INT) |
| 1079 | 1936/02/18 | Finch, John W. | Heiner, H. G. | Letter | Hazards from Asbestos Covered Welding |

Exhibit A - 074

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1080 | 1954/08/06 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1081 | 1955/01 | | | Photos | Photos relating to manufacture and/or safety issues regarding turbine |
| 1082 | 1960/11/02 | | | Photos | Photos relating to manufacture and/or safety issues regarding turbine |
| 1083 | 1936/02/11 | Lackey, H. E. | Chief of the Bureau of Medicine and Surgery | Memorandum | Sandblasters, etc., Occupational Diseases - Silicosis |
| 1084 | 1964/03/20 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1085 | 1919/01/10 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1086 | 1940/12/03 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1087 | 1931/02/01 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1088 | 1931/02/06 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1089 | 1937/08/19 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1090 | 1940/02/23 | | | Photos | Photos relating to manufacture and/or safety issues regarding turbine |
| 1091 | 1940/06/11 | | | Photos | Photos relating to manufacture and/or safety issues regarding turbine |
| 1092 | 1942/03/18 | | | Photos | Photos relating to manufacture and/or safety issues regarding turbine |
| 1093 | 1942/08/22 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1094 | 1945/11/05 | | | Map | Map showing layout of Westinghouse facility in Lester, Pennsylvania |
| 1095 | 1946/01/07 | | | Photos | Photos relating to manufacture and/or safety issues regarding turbine |
| 1096 | 1935/11/15 | Behnke | Drinker, C. K. | Letter | Experiment |
| 1097 | 1946/10/22 | | | Certificate | Safety certificate |
| 1098 | 1946/11/01 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1099 | 1947/08/27 | | | Chart | Time Study Training Manuals, Data on Safety Practices |
| 1100 | 1947/10/13 | | | Certificate | Safety Certificate |
| 1101 | 1947/12/23 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1102 | 1942/05/29 | | | Chart | Chemical Warfare Agnets, Reference and Training Chart |
| 1103 | 1949/10/12 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |

Exhibit A - 075

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1104 | 1950/03/29 | | | Photos | Photos relating to manufacture and/or safety issues regarding turbine |
| 1105 | 1950/08/28 | | | Certificate | Safety Certificate |
| 1106 | 1952/12/08 | | | Photos | Photos relating to manufacture and/or safety issues regarding turbine |
| 1107 | 1935/07 | Lynch, Kenneth M.; Smith, W. Atmar | | Abstract | Dust Hazards and Their Effects, Pulmonary Asbestosis III: Carcinoma of Lung in Asbesto-Silicosis, Journal Industrial Hygiene, Vol. 17, No. 4, pp. 80-81 |
| 1108 | 1953/06/02 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1109 | 1952/09/07 | | | Poster | Good Housekeeping Poster |
| 1110 | 1954/03/06 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1111 | 1954/04/01 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1112 | 1954/07/29 | | | Board | Safety Board |
| 1113 | 1955/03/21 | | | Photo | Photo relating to manufacture and/or safety issues regarding turbine |
| 1114 | 1956/10/01 | | | Certificates | Safety Certificates |
| 1115 | 1972/06/07 | | | Regulation | Federal Register, Vol. 37, No. 110, pp. 11318-11322 |
| 1116 | | | | Specification | Process Specification 600830, Insulation of Steam Turbines and Associated Equipment |
| 1117 | 1935/05 | Lynch, Kenneth M.; Smith, W. Atmar | | Article | Pulmonary Asbestosis III: Carcinoma of Lung in Asbesto-Silicosis, Am. Journal Cancer, Vol. 24, pp. 56-64 |
| 1118 | 1935/04/30 | Poppen, John R. | Drinker, C. K. ("Chief") | Letter | Discusses engine driven vacuum pump and time spent at Harvard |
| 1119 | 1942/12/29 | Tucker, W. A. | | Report | Report M-1109, An Apparatus for Testing Turbine Blankets at Elevated Temperatures |
| 1120 | 1943/02/01 | Tucker, W. A. | | Report | Report M-1114, The Turbine Insulation Situation and a Proposed Laboratory Testing Program for a Further Study of the Problem 6-51006-10 |
| 1121 | 1943/05/01 | Tucker, W. A. | | Report | Report M-1114-C, The Heat Insulating Characteristics of Turbine Blankets Filled With Glass Wool and Covered With Asbestos Cloth |
| 1122 | 1943/05/15 | Tucker, W. A. | | Report | Report M-1114-D, The Heat Insulating Characteristics of Bacite Insulation |
| 1123 | 1943/05/20 | Tucker, W. A. | | Report | Report M-1114-E, The Heat Insulating Characteristics of Some Turbine Insulating Materials |
| 1124 | 1943/05/27 | Tucker, W. A. | | Report | Report M-1114-F, The Heat Insulated Characteristics of Asbestos Cloth Covered Mineral Wool Filled Turbine Blankets |

Exhibit A - 076

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1125 | 1943/06/01 | Tucker, W. A. | | Report | Report M-1114-G, The Relative Costs of Some Turbine Insulating Materials |
| 1126 | 1943/07/15 | Tucker, W. A. | | Report | Report M-1114-H, The Heat Insulating Characteristics of Eagle-Picher Super 66 Plastic Insulation |
| 1127 | 1943/10/04 | Tucker, W. A. | | Report | Report M-1114-I, The Heat Insulating Characteristics of Eagle-Picher Super 66 and Baldwin-Hill No. 1 Plastic Insulations, 6-51006-10 |
| 1128 | 1946/05/01 | Tucker, W. A. | | Report | Report M-1114-J, The Insulating Characteristics of Turbine Blankets Filled With Kaolin Wool |
| 1129 | 1946/06/11 | Tucker, W. A. | Mochel, N. L. | Memorandum | Kaolin Wool Blankets In Erecting Shop |
| 1130 | 1946/08/06 | Molette, A. H. | Tucker, W. A. | Memorandum | Kaolin Wool Insulating Blankets |
| 1131 | 1954/12/01 | Tucker, W. A. | | Report | Metallurgical Engineering Manual High Temperature Testing Laboratory Thermal Insulation Test |
| 1132 | 1935/03 | | | Abstracts | Abstracts, Journal of Industrial Hygiene, Vol. 17, pp. 33-34 |
| 1133 | | | | Brochure | Keasby & Mattison Company Product Brochures |
| 1134 | | | | Brochure | Johns-Manville Product Brochures |
| 1135 | 1946/02/04 | Brown, A. Winsor | Tucker, W.A. | Letter | Owens-Corning Product Brochures |
| 1136 | | | | Brochure | Eagle Picher Product Brochures |
| 1137 | 1993/06/08 | | | Testimony | Testimony of Dr. Herbert Abrams Re: Abrams regarding work done by Industrial Hygiene Foundation |
| 1138 | 1993/04/27 | | | Testimony | Testimony of Dr. Thomas Mancuso Re: Abrams regarding work done by Industrial Hygiene Foundation |
| 1139 | 1993/05/03 | | | Testimony | Testimony of Dr. Thomas Mancuso Re: Abrams regarding work done by Industrial Hygiene Foundation |
| 1140 | 1947/11/20 | Industrial Hygiene Foundation | | Bulletin | A Better Place to Work, Transactions Bulletin No. 9, Twelfth Annual Meeting of Industrial Hygiene Foundation of America, Inc. |
| 1141 | 1990/04/25 | Egilman, David S. | | Report | Asbestos State of the Art Report |
| 1142 | 1947 | Industrial Hygiene Foundation | | List | 1947 List of Industrial Hygiene Foundation Affiliates |
| 1143 | 1973/03/27 | Ristuccia, J. A. | | Memorandum | Turbine Insulation Suppliers |
| 1144 | 1935/01/10 | Brown, E. W. | Drinker, C. K. | Letter | Laboratory of three volunteer enlisted men as experimental subjects |
| 1145 | | | | Specification | Specification for Asbestos Cloth-Fibre Glass Filled Blanket Insulation of the Single Blanket Type, Drawing 10-H-231 |

Exhibit A - 077

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1146 | 1954/03/01 | Tucker, W. A. | | Specification | Process Specification 60-03-60, Attaching Thermal Insulation Sheeting to the Inside of Turbine Sheet Steel Cover Jackets |
| 1147 | 1934/12/05 | | | Material Card | Material Card 7310, Pipe Covering, High Temperature |
| 1148 | 1934/12/05 | | | Material Card | Material Card 7309, Heat Insulating Block, High Temperature |
| 1149 | 1960/06/01 | Mueller, A. P. | Spelcher, H. W. | Letter | Phillip Carey Manufacturing Company, Carey MW50 Insulation Cement with attached information sheets |
| 1150 | | Johns-Manville | | Handbook | Engineers' Handbook on Building Products and Industrial Products |
| 1151 | 1940 | Johns-Manville | | Brochure | Asbestos the Magic Mineral |
| 1152 | 1935 | Shinn, H. L. | | Article | Industrial Medicine, U.S. Naval Med. Bull., Vol. 33, No. 1, pp. 84-96, Vol. 33, No. 2, pp. 250-260 |
| 1153 | 1958/07/01 | Texas State Department of Health | | Regulation | Occupational Health Regulations, No. 3, Maximum Permissible Concentrations of Atmospheric Contaminants in Places of Employment |
| 1154 | 1935 | Page, Robert C. | | Article | A Study of the Sputum in Pulmonary Asbestosis, The American Journal of Medical Science, Vol. 189, pp. 44-55 |
| 1155 | 1982 | Surgeon General | | Report | The Health Consequences of Smoking |
| 1156 | 1986 | American Thoracic Society | | Article | The Diagnosis of Nonmalignant Diseases Related to Asbestos, Am Rev Respir Dis, Vol. 34, pp. 363-368 |
| 1157 | 1993/01/18 | | | Deposition | Deposition of Dr. Victor Roggli, Steven Douglas vs. Fibreboard Corporation, et al., District Court of Travis County, Texas, 331st Judicial District |
| 1158 | 1934/12/29 | Rossiter, P. S. | The Commandants, All Naval Districts; The Commandant, Navy Yard, Washington, D.C. | Memorandum | Estimates of Medical Supplies for Navy Yard Dispensaries |
| 1159 | 1934/12/22 | Wood, Burton W.; Gloyne S. Roodhouse | | Article | Pulmonary Asbestosis, A Review of One Hundred Cases, The Lancet, pp. 1383-1385 |
| 1160 | 1934/06/07 | Brown, E. W. | Drinker, Cecil K. | Letter | Report to the Surgeon General regarding recent visit to laboratory |
| 1161 | 1934/02/24 | | | Bill | For necessary services and material to make experimental investigations into possible methods of reducing the symptoms produced by rapid change in the speed and direction of airplanes |

Exhibit A - 078

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1162 | | | | Interrogatories | Responses of Manville Corporation Asbestos Disease Compensation Fund to Plaintiffs' Interrogatories and Requests for Production, USDC, Middle District of Tennessee, Nashville Division, Robert Parsley, et ux vs. Celotex Corp., et al.  No. 3-89-0232 |
| 1163 | 1946/07/20 | | | Material Card | Material Card 7795, Asbestos Yarn |
| 1164 | 1948/02/20 | | | Material Card | Material Card 7794, Cloth, Asbestos |
| 1165 | 1946/07/20 | | | Material Card | Material Card 7793, Glass Wool |
| 1166 | 1934/12/05 | | | Material Card | Material Card 7308, Heat Insulating Block, 85% Magnesia |
| 1167 | 1934/02/15 | Drinker, Cecil K. | Rossiter, P. S. | Letter | Dr. Poppen's final draft of second report |
| 1168 | 1933/11 | Merewether, E. R. A. | | Article | A Memorandum on Asbestosis, Tubercle, November 1933, pp. 69-82, December 1933, pp. 109-119, January 1934, pp. 152-159 |
| 1169 | 1943/06/14 | Ege, John F., Jr. | | Survey | Industrial Health Survey, Ingalls Shipbuilding Corporation, Pascagoula, Mississippi, March 24, 1943 and April 21, 1943 |
| 1170 | 1933/10/17 | Drinker, Cecil K. | Weyerbacher, R. D. | Letter | Dr. Poppen's work on the belt for use during dive bombing |
| 1171 | 1964 | National Electrical Manufacturers Association | | Standards | NEMA Standards Publication, Industrial Laminated Thermosetting Products, Pub. No. LI 1-1965 |
| 1172 | 1980/09/04 | National Electrical Manufacturers Association | | Standards | NEMA Standards Publication, Industrial Laminated Thermosetting Products, Pub. No. LI-1-1971 (R 1976), Includes revisions through September, 1980 |
| 1173 | 1976/06 | National Electrical Manufacturers Association | | Standards | NEMA Standards Publication, Industrial Laminated Thermosetting Products, Pub. No. LI-1-1971, Includes revisions through June, 1976 |
| 1174 | | National Electrical Manufacturers Association | | Standards | NEMA Standards Publication, Industrial Laminated Thermosetting Products, Pub. No. LI-1-1983 |
| 1175 | 1964/05/01 | Polychem Budd Division CDF | | Bulletin | Technical Bulletin, Grade Equivalents of Laminated Plastic Sheets |
| 1176 | 1980 | Lair, W. M. | | Article | Industrial Laminates, Modern Plastics Encyclopedia |
| 1177 | | Westinghouse | | Brochure | Micarta brochure |
| 1178 | | Nicolet | | Brochure | Ebonized Electrical Board brochure |
| 1179 | 1959/02/01 | Durham Plastics, Inc. | | Brochure | Designer's fact book |
| 1180 | 1970 | Formica | | Brochure | Industrial Laminates |

Exhibit A - 079

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1181 | 1969 | General Electric Company | | Brochure | Industrial Laminates for Electronic, Communication and Electro-Mechanical Applications |
| 1182 | 1971 | General Electric Company | | Brochure | Industrial Laminates for Electronic, Communication and Electro-Mechanical Applications |
| 1183 | 1979 | NVF Company | | Brochure | Materials and Fabricated Plastics Specifications |
| 1184 | | Northern Plastics Corporation | | Price List | Price List, Standard Sheet and Strip, Norplex Industrial Laminates |
| 1185 | | Northern Plastics Corporation | | Data Book | Norplex Industrial Laminates engineering data book |
| 1186 | 1972 | Northern Plastics Corporation | | Brochure | Norplex unclad laminates |
| 1187 | 1959 | The Richardson Company | | Brochure | Insurok, Laminated Plastics |
| 1188 | | The Richardson Company | | Brochure | Insurok, High Pressure Laminated Plastics |
| 1189 | | Spaulding Fibre Company, Inc. | | Handbook | Design Data, The Spaulding Engineering Handbook |
| 1190 | | Synthane Corporation | | Brochure | Laminated Plastic Rods and Tubes |
| 1191 | 1958 | Synthane Corporation | | Brochure | Technical Plastics |
| 1192 | | Synthane Taylor | | Brochure | Laminated Plastic Tubes and Rods |
| 1193 | | Taylor Fibre Company | | Brochure | Laminated Plastics Vulcanized Fibre |
| 1194 | | Thiokol Chemical Corporation | | Brochure | Laminated and Molded Plastics |
| 1195 | 1956 | National Vulcanized Fibre Company | | Data Book | Design data book of National basic materials |
| 1196 | 1965 | Synthane Corporation | | Brochure | Technical Plastics |
| 1197 | 1933/05/16 | Drinker, Cecil K. | Lowell, A. Lawrence | Letter | Continuation of the aviation work |
| 1198 | 1933/04/17 | Drinker, Cecil K. | Rossiter, P. S. | Letter | Poppen's report on physiological problems in connection with flying |
| 1199 | 1933 | Young, Clifton A.; Gelatte, A. C. | | Bulletin | Dope Poisoning as a Potential Hazard in Spray Coating Airplane Wings, The Division of Preventive Medicine, U.S. Naval Med. Bull, Vol. 31, pp. 63-86 |
| 1200 | 1932/12/14 | Bowen, H. G. | Various Commandants and Commanders | Memorandum | Boiler Casings, Uptakes and Breeching; Renewal of Insulation of |
| 1201 | 1932/08/04 | Poppen, John R. | Drinker, Cecil K. | Letter | Requisitions, proposals and contracts are now being prepared in regard to contract with Harvard School of Public Health |
| 1202 | 1931/12/31 | | | Regulation | The Asbestos Industry Regulations, S.R. & O, 1931, No. 1140, pp. 461-466 |

Exhibit A - 080

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1203 | 1993/12/14 | | | Trial Testimony | Testimony of Dr. David Egilman, District Court, Dallas County, Texas, 298th Judicial District, Dodds vs. Keene Corp., et al. No. 92-14129, plus all exhibits |
| 1204 | 1965/06/28 | Kneuber, John W. | Gonshor, Leon T. | Letter | Air recirulation system |
| 1205 | 1931/07/13 | Wardner, H. S. | Brown, E. W. | Letter | Various articles regarding Zinc |
| 1206 | 1979/05/29 | Giles, J. W., Jr. | Chief, Bureau of Medicine and Surgery | Memorandum | Use of Asbestos-Containing Materials |
| 1207 | 1930/12 | Soper, Willard B. | | Article | Pulmonary Asbestosis, A Report of a Case and a Review, The American Review of Tuberculosis, Journal of the National Tuberculosis Association, Vol. XXII, pp. 571-584 |
| 1208 | 1930/11/08 | Fishbein, Morris | | Editorial | Pulmonary Asbestosis, Journal of the American Medical Association, July-December 1930, Vol. 95, No. 19, p. 1431 |
| 1209 | 1957/11/02 | Westinghouse | | Data Sheet | Industrial Micarta - tubing, Technical Data 63-460 |
| 1210 | 1964/06 | Westinghouse | | Brochure | Industrial Micarta |
| 1211 | 1967/05 | Westinghouse | | Data Sheet | Micarta Industrial Plate |
| 1212 | 1970 | Westinghouse | | Brochure | Micarta Industrial Products |
| 1213 | 1930/01/14 | Leigh, R. H. | Commanding Officers of all Ships | Memorandum | Accident Prevention Aboard Ship |
| 1214 | 1979 | Westinghouse | | Brochure | Micarta Convolute Tubing, Filament-wound Tubing |
| 1215 | 1979 | Westinghouse | | Brochure | Micarta Industrial Plastics |
| 1216 | 1979 | Westinghouse | | Brochure | Micarta Industrial Plate, Rods, Angles, Channels, Zees |
| 1217 | 1991/12 | Westinghouse | | Brochure | Micarta |
| 1218 | | Westinghouse | | Brochure | Micarta Industrial Plate, Polyester Laminates, Angles, Channels, Zees |
| 1219 | | Westinghouse | | Brochure | Micarta Convolute Tubing, Filament Wound Tubing |
| 1220 | 1930/08/30 | Lynch, Kenneth M.; Smith, W. Atmar | | Article | Asbestosis Bodies in Septum and Lung, JAMA, Vol. 95, No. 9, pp. 659-661 |
| 1221 | 1930/05 | Merewether, E. R. A. | | Article | The Occurrence of Pulmonary Fibrosis and other Pulmonary Affections in Asbestos Workers, Journal of Industrial Hygiene, May, 1930, Vol. 12, No. 5, pp. 198-222 |
| 1222 | 1962/09/18 | Pennsylvania Department of Health | | Report | Report of Survey |
| 1223 | 1963/02/14 | Pennsylvania Department of Health | | Report | Sample and Laboratory Report |

Exhibit A - 081

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1224 | 1930/06/28 | | | Letter | Compensation Act to Be Extended to Asbestosis, The Journal of the American Medical Association, Vol. 94, p. 2078, Foreign Letters (London) |
| 1225 | 1964/12/30 | Pennsylvania Department of Health | | Report | Report of Survey regarding Fluoride, Iron Oxide and Silica |
| 1226 | 1964/12/30 | Pennsylvania Department of Health | | Report | Report of Survey regarding Silica |
| 1227 | 1965/09/02 | Gonshor, Leon T. | Merris, Carl E. | Letter | Survey |
| 1228 | 1968/10/23 | Gonshor, Leon T. | Whittington, M. | Letter | Survey |
| 1229 | 1971/04/07 | Gonshor, Leon T. | Whittington, M. | Letter | Survey |
| 1230 | 1966/10/04 | Lieben, Jan, M.D. | Spelcher, H. W. | Letter | Survey |
| 1231 | 1959/02/24 | Burr, H. B. | Lieben, Jan, M.D. | Letter | Health Education Program |
| 1232 | 1954/06/11 | Spelcher, H. Wilbur | McKeldin, W. E. | Letter | Air Samples |
| 1233 | 1930/06 | Merewether, E. R. A. | | Article | The Occurrence of Pulmonary Fibrosis and Other Pulmonary Affections in Asbestos Workers (Concluded), Journal of Industrial Hygiene, June, 1930, Vol. 12, No. 6, pp. 239-257 |
| 1234 | 1930/03/01 | Wood, W. Burton; Gloyne, S. Roodhouse | | Article | Pulmonary Asbestosis, Lancet, pp. 445-448 |
| 1235 | 1930 | Ridout, G. B. | | Bulletin | Gunfire Deafness in the Navy, U.S. Naval Medical Bulletin, Vol. 28, pp. 736-739 |
| 1236 | 1930 | Haslam, J. F. C. | | Excerpt | Recent Advances in Preventive Medicine, Hygiene in Industry, Pulmonary Asbestosis, pp. 258-265 |
| 1237 | 1930 | | | Encyclopedia | Excerpt on Asbestos from Occupation and Health: Encyclopedia of Hygiene, Pathology and Social Welfare, Volume 1 A-H, pp. 189-191 |
| 1238 | 1930/07 | Mills, Ralph G. | | Article | Pulmonary Asbestosis: Report of a Case, Minnesota Medicine, Vol. XIII, pp. 495-499 |
| 1239 | 1928/10/11 | Williams, Y. S. | Bureau of Medicine and Surgery and Others | Memorandum | Safety Engineering |
| 1240 | 1927 | Fortescue, T. A. | | Article | Report of Poisoning by Trinitrotoluene Among Enlisted Men Engaged in Transferring T.N.T. from Storage to U.S.S. "Nitro", US Naval Medical Bulletin, Vol. 25, pp. 491-493 |
| 1241 | 1964/05/01 | Marr, William T. | | Article | Asbestos Exposure During Naval Vessel Overhaul, Industrial Hygiene Journal, May-June, 1964, pp. 264-268 |

Exhibit A - 082

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1242 | 1922/03 | Jones, R. F. | | Article | The Division of Preventive Medicine, Notes on Preventive Medicine for Medical Officers, United States Navy, Instructions to Medical Officers, Industrial Hygiene at Navy Yards, United States Naval Medical Bulletin, Vol. XVI, No. 3, March 1922, pp. 574-580 |
| 1243 | 1948/03/19 | | | Map | Map showing layout of Westinghouse facility in Lester, Pennsylvania |
| 1244 | 1949/10/12 | | | Photo | Photo of safety award being presented to Westinghouse South Philadelphia facility |
| 1245 | | Westinghouse Electric Corporation | | Bulletins | Descriptive Bulletins regarding brakes |
| 1246 | | Westinghouse Electric Corporation | | Bulletins | Descriptive Bulletins regarding motors |
| 1247 | 1957/02/13 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and Office Employees International Union, A.F.L.-C.I.O. and its Local No. 204, Pascagoula, Mississippi, Plant Clerical, January 15, 1957 - January 15, 1960 |
| 1248 | 1957/02/13 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and Office Employees International Union, A.F.L.-C.I.O. and its Local No. 204, Pascagoula, Mississippi, Office Clerical, January 15, 1957 - January 15, 1960 |
| 1249 | 1957/02/20 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and The Local Union No. 733, International Brotherhood of Electrical Workers, January 15, 1957 - January 15, 1960 |
| 1250 | 1919/08/15 | Strong, Anne H. | | Article | Problems in the Training of Industrial Nurses, Journal of Industrial Hygiene, Vol. 1, No. 1, pp. 297-300 |
| 1251 | 1919/05/12 | Drinker, Cecil K. | Turner, C. E. | Letter | Ph.D. program and May 3, 1919 letter from Turner to Drinker |
| 1252 | 1960/02/02 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and Office Employees International Union, A.F.L.-C.I.O. and its Local No. 204, Pascagoula, Mississippi, Office Clerical, January 15, 1960 - February 15, 1962 |
| 1253 | 1960/02/02 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and Office Employees International Union, A.F.L.-C.I.O. and its Local No. 204, Pascagoula, Mississippi, Plant Clerical, January 15, 1960 - February 15, 1962 |
| 1254 | 1919 | Trible, G. B.; Watkins, S. S. | | Bulletin | Ear Protection, U.S. Naval Medical Bulletin, Vol. 13, No. 1, pp. 48-60 |

Exhibit A - 083

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1255 | 1962/03/16 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and Office Employees International Union, A.F.L.-C.I.O. and Its Local No. 204, Pascagoula, Mississippi, Office Clerical, February 15, 1962 - February 15, 1965 |
| 1256 | 1962/03/16 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and Office Employees International Union, A.F.L.-C.I.O. and Its Local No. 204, Pascagoula, Mississippi, Plant Clerical, February 15, 1962 - February 15, 1965 |
| 1257 | 1962/03/16 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and The Local Union No. 733, International Brotherhood of Electrical Workers, February 15, 1962 - February 15, 1965 |
| 1258 | 1918/10/25 | Newman, Bernard J. | Drinker, C. K. | Letter | Faculty and students for inspections and investigations |
| 1259 | 1965/03/30 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and Local Lodge 1133 International Association of Machinists AFL - CIO and Local No. 733, International Brotherhood of Electrical Workers AFL - CIO, Dept. 33 Quality Control and Dept. 29 Hydraulics Pre-Test, February 15, 1965 - February 15, 1968 |
| 1260 | 1965/03/30 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and Mississippi Gulf Coast Independent Union of Guards and Watchmen, Local Union No. 1, March 1, 1965 - March 1, 1968 |
| 1261 | 1966/01/13 | United States Coast Guard | | Regulation | Rules and Regulations for Cargo and Miscellaneous Vessels |
| 1262 | 1966/04/05 | U.S. Department of Labor | | Regulation | General Safety and Health Standards for Federal Supply Contracts under the Walsh-Healey Public Contracts Act |
| 1263 | | | | Report | Industrial Dust |
| 1264 | 1935/04/13 | | | Excerpt | Workmen's Compensation Acts: Pulmonary Asbestosis an "Injury by Accident," Not an Occupational Disease JAMA, Vol. 104, No. 15, p. 1364 |
| 1265 | 1967/08/08 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and Local Lodge 1133 International Association of Machinists and Aerospace Workers AFL - CIO and Local No. 733, International Brotherhood of Electrical Workers AFL - CIO, Dept. 33 Quality Control and Dept. 29 Hydraulics Pre-Test, July 15, 1967 - October 15, 1972 |

Exhibit A - 084

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1266 | 1967/08/09 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and Office Employees International Union, A.F.L.-C.I.O. and Its Local No. 204, Pascagoula, Mississippi, Office Clerical, July 15, 1967 - October 15, 1972 |
| 1267 | 1967/08/09 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and Office Employees International Union, A.F.L.-C.I.O. and Its Local No. 204, Pascagoula, Mississippi, Plant Clerical, July 15, 1967 - October 15, 1972 |
| 1268 | 1967/08/08 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and the International Brotherhood of Electrical Workers, Local Union No. 733, Pascagoula, Mississippi, July 15, 1967 - October 15, 1972 |
| 1269 | 1967/08/07 | | | Agreement | Agreement between the Ingalls Shipbuilding Corporation and Mississippi Gulf Coast Independent Union of Guards and Watchmen, Local Union No. 1, July 15, 1967 - November 1, 1972 |
| 1270 | 1873 | Gihon, Albert Leary | | Handbook | Practical Suggestions in Naval Hygiene, pp. 27-53 |
| 1271 | 1968/09/03 | Bryan, G. M. | Fulgham, C. H. | Letter | Safety Inspection under Walsh-Healey Act |
| 1272 | | Murdock, J. W. | Forty-Eight Insulations, Inc | Letter | Proposed Insulating Materials for Naval Vessels |
| 1273 | 1970/01/20 | Alsip, W. G. | Marandino, N. J. | Letter | Research studies in the use of asbestos and other insulating materials |
| 1274 | 1980/12/16 | Heasley, Zella R. | Whittington, M. P. | Letter | Composition of 262 Commerical Grade Micarta |
| 1275 | | | | List | Johns-Manville Marinite product composition list |
| 1276 | | | | List | Appendix A:  An Historical Chronology of Aerospace Medicine in the U.S. Navy |
| 1277 | 1970/11/17 | Joris, J. C. | Daughdrill, T. G. | Letter | November 10, 1970 East Bank Inspection |
| 1278 | 1971/01/11 | Brown, Wilson M. | Daughdrill, T. G. | Letter | Engineering Visit on December 16 and 17, 1971 |
| 1279 | 1971/11/17 | Joris, J. C. | Weeks, M. A. | Letter | Injury report |
| 1280 | 1971/02/09 | Holaday, Duncan A. | Members of Shipyard Manual Committee | Memorandum | Rough Draft of Manual for Shipyards |
| 1281 | 1971/04/01 | | | Agreement | Service Agreement Between American Mutual Corporation and Litton Industries, Inc. |
| 1282 | 1971/04/06 | Brown, Wilson M. | Daughdrill, T. G. | Letter | Engineering Visit March 25, 1971 |
| 1283 | | Robbins, H. M.; Marr, W. T. | | Article | Twenty-One Hundred Dollars Plus Per Month For Asbestos |

Exhibit A - 085

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1284 | 1971/11/01 | | | Agreement | Agreement Between Litton Ship Systems and the Metal Trades Department, AFL - CIO, Pascagoula Metal Trades Council |
| 1285 | 1971/11/01 | | | Agreement | Agreement Between Ingalls Nuclear Shipbuilding Division and the Office Employees International Union, AFL - CIO and Its Local No. 204 |
| 1286 | 1971/11/12 | | | Agreement | Agreement Between Litton Ship Systems and the Office Employees International Union, AFL - CIO and Its Local No. 204 |
| 1287 | 1971/11/09 | | | Agreement | Agreement Between Ingalls Nuclear Shipbuilding Division and the International Brotherhood of Electrical Workers, Local No. 733, November 9, 1971 - November 17, 1974 |
| 1288 | 1971/11/09 | | | Agreement | Agreement Between Litton Ship Systems and the International Brotherhood of Electrical Workers, Local No. 733 |
| 1289 | | | | Poster | On the Job for Victory |
| 1290 | | | | Poster | The Navy Needs You on this Job! No Delays - Or Idle Days! Don't Slow Up The Ship! |
| 1291 | 1972/01/25 | Foote, S. W. | Daughdrill, T. G. | Letter | Visit to Ingalls East |
| 1292 | 1972/02/17 | Crowe, E. L. | Various Ingalls Subcontractors | Letters | OSHA Emergency Standard 1910.93A (Asbestos) |
| 1293 | 1972/02/18 | Foote, S. W. | Stratton, J. S. | Letter | February 4, 1972 visit to Ingalls to evaluate certain occupational disease hazards |
| 1294 | 1972/03/16 | | | Agreement | Agreement Between Ingalls Nuclear Shipbuilding Division and Local Lodge 1133 of the International Association of Machinists and Aerospace Workers, March 16, 1972 - November 1974 |
| 1295 | 1972/04/27 | Joris, J. C. | Davidson, I. M. | Memorandum | Ingalls Nuclear Shipbuilding |
| 1296 | | | | Poster | Another American Naval Victory! Stay On The Job!  Keep 'Em Launching! Don't Slow Up the Ship! |
| 1297 | 1972/05/04 | Ingalls | | Instructions | Operating Instructions regarding selection of vendors |
| 1298 | 1972/07/12 | Foote, S. W. | | Report | Report of Occupational Disease Survey, Ingalls Nuclear Shipbuilding |
| 1299 | 1972/08/22 | Allen, Cole A. | Weir, Dan | Letter | Report regarding Ingalls visit on August 7, 1972 |
| 1300 | 1972/12/22 | Joris, J. C. | Weeks, M. A. | Letter | Ingalls visit on December 13, 1972 |
| 1301 | | | | Poster | Get First Aid At Once! Big Aches from Little Injuries Grow |
| 1302 | 1973/02/22 | Joris, J. C. | Downs, A. | Letter | Clearance reinstatement |
| 1303 | | | | Poster | America Needs Ships to Carry the War to the Enemy, Lets Go! |

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1304 | 1973/06/21 | Ingalls | | Instructions | Operating Instructions regarding selection of vendors |
| 1305 | 1973/12/07 | Ingalls | | Instructions | Operating Instructions regarding selection of suppliers |
| 1306 | | | | Article | History of Industrial Health Program of U.S. Navy During & After World War II |
| 1307 | 1973/05/18 | | | Agreement | Agreement Between Ingalls Shipbuilding Division and the International Brotherhood of Electrical Workers, Local No. 733 |
| 1308 | 1973/05/28 | Janus, L. | Daughdrill, T. G. | Memorandum | Environmental Sampling For Asbestos Fibers |
| 1309 | 1973/05/29 | | | Agreement | Agreement between the Ingalls Shipbuilding Division and Office Employees International Union, A.F.L.-C.I.O. and Its Local No. 204, Pascagoula, Mississippi, May 29, 1973 - November 17, 1974 |
| 1310 | 1973/06/01 | U.S. Coast Guard | | Regulation | Marine Engineering Regulation |
| 1311 | 1973/06/04 | Daughdrill, T. G. | Janus, L. | Memorandum | Environmental Sampling for Asbestos Fibers |
| 1312 | 1973/06/07 | Custis, D. L. | | Instruction | BUMED Instruction 6260.14, Asbestos; measures for control of |
| 1313 | 1973/07/10 | Foote, S. W. | | Report | Report of Occupational Disease Survey, Ingalls Shipbuilding, Division of Litton Industries, East Yard, Pascagoula, Mississippi |
| 1314 | | | | List | Asbestos End Items |
| 1315 | 1974/05/21 | Janus, L. | McConnell, F. | Memorandum | Evaluation of the Health Hazards Involved In Sandblasting, W/O #2139 |
| 1316 | 1974/10/04 | Ruddy, E. P. | Industrial Health and Safety Committee | Letter | Asbestos in Shipboard Use |
| 1317 | 1974/10/10 | Daughdrill, T. G. | Canaga, George | Letter | Work Involving Asbestos on the USS Shark |
| 1318 | 1974/11/27 | DeLury, Bernard E. | Hood, Edwin M. | Letter | Guidelines for Coverage Under the Longshoremen's and Harbor Worker's Compensation Act |
| 1319 | 1974/12/09 | | | Agreement | Agreement between the Ingalls Shipbuilding Division and Mississippi Gulf Coast Independent Union of Guards and Watchmen, Local Union No. 1, December 9, 1974 - January 29, 1978 |
| 1320 | 1974/12/18 | | | Agreement | Agreement between the Ingalls Shipbuilding Division and The Metal Trades Department, AFL - CIO, Pascagoula Metal Trades Council, December 18, 1974 - January 29, 1978 |

Exhibit A - 087

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1321 | 1974/12/18 | | | Agreement | Agreement between the Ingalls Shipbuilding Division and Local Lodge 1133, International Association of Machinists and Aerospace Workers, AFL - CIO, Dept. 33 Non-Destructive Test, Dept. 29 Hydraulics Pre-Test, Dept. 34 Radiation Control Monitors and Dept. 38 Nuclear Quality Assurance, December 18, 1974 - January 29, 1978 |
| 1322 | 1974/12/18 | | | Agreement | Agreement between the Ingalls Shipbuilding Division and the Office Employees, International Union, AFL - CIO and its Local No. 204 |
| 1323 | 1974/12/18 | | | Agreement | Agreement between the Ingalls Shipbuilding Division and the International Brotherhood of Electrical Workers, Local Union No. 733, AFL - CIO, December 18, 1974 - January 29, 1978 |
| 1324 | 1975/02/12 | Ingalls | | Instruction | Departmental Operating Instruction regarding selection of suppliers |
| 1325 | 1975/06/20 | Ingalls | | Instruction | Departmental Operating Instruction regarding selection of suppliers |
| 1326 | 1975/08/04 | Frew, J. E. | Daughdrill, T. G. | Memorandum | Insulation Removal of |
| 1327 | 1976/01 | Supervisor of Shipbuilding | Ingalls | Memorandum | Asbestos Containing Material; Hazards of |
| 1328 | 1976/03/08 | Joris, J. C. | File | Memorandum | Asbestos Ingalls Shipbuilding |
| 1329 | | | | | Various letters and documents regarding Refrasil |
| 1330 | 1976/03/25 | Joris, J. C. | Massengale, Don | Letter | Visits to the yard |
| 1331 | 1976/03/30 | Foote, S. W. | Daughdrill, T. G. | Letter | Ingalls visit |
| 1332 | 1976/09/20 | Ingalls | | Instruction | Departmental Operating Instruction regarding selection of suppliers |
| 1333 | | Ingalls | | Instruction | Departmental Operating Instruction regarding selection of suppliers |
| 1334 | 1976/11/11 | Joris, John C. | Massengale, Don | Letter | Visits to Ingalls |
| 1335 | 1976/12/23 | Joris, John C. | Massengale, Don | Letter | Visits to Ingalls |
| 1336 | 1977/02/09 | Daughdrill, T. G. | Wheeler, K. | Memorandum | Review of Silica and Asbestos Regulations/Related Work Practice |
| 1337 | 1977/03/07 | Janus, L. | Safety Department | Memorandum | Monitoring of Airborne Asbestos, Hull 1212 |
| 1338 | 1977/04/21 | | | Amendment | Amendment of Solicitation/Modification of Contract between the Navy and Ingalls regarding elimination of asbestos material |
| 1339 | 1918/10/17 | Newman, Bernard J. | Drinker, C. K. | Letter | Requesting the recommendation of several men that are familiar with industrial hygiene from Harvard Medical School |

Exhibit A - 088

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1340 | 1978/01/29 | | | Agreement | Negotiated Agreement Between Ingalls Shipbuilding Division and The Metal Trades Department, AFL - CIO, Pascagoula Metal Trades Council, January 29, 1978 - February 1, 1981 |
| 1341 | 1963/11/14 | | | Schedule | Joiner Plan Schedule, Avondale Shipyards Inc., Hulls 1040 to 1043 |
| 1342 | 1978/01/29 | | | Agreement | Agreement between the Ingalls Shipbuilding Division and Local Lodge 1133, International Association of Machinists and Aerospace Workers, AFL - CIO; Dept. 33 Non-Destructive Test, Dept. 29 Hydraulics Pre-Test, Dept. 34 Radiation Control Monitors and Dept. 38 Nuclear Quality Assurance, January 29, 1978 - February 1, 1981 |
| 1343 | 1978/01/29 | | | Agreement | Agreement between the Ingalls Shipbuilding Division and the Office Employees International Union AFL - CIO and Its Local, No. 204, January 29, 1978 - February 1, 1981 |
| 1344 | 1978/01/29 | | | Agreement | Agreement between the Ingalls Shipbuilding Division and the International Brotherhood of Electrical Workers, Local, No. 733, January 29, 1978 - February 1, 1981 |
| 1345 | 1978/01/29 | | | Agreement | Agreement between the Ingalls Shipbuilding Division and Mississippi Gulf Coast Independent Union of Guards and Watchmen, Local Union No. 1, January 29, 1978 - February 1, 1980 |
| 1346 | 1978/03/03 | | | Amendment | Amendment of Solicitation/Modification of Contract between the Navy and Ingalls |
| 1347 | 1978/06/26 | Janus, L. | Safety Department | Memorandum | Monitoring of Airborne Asbestos II-1213 |
| 1348 | 1978/07/07 | Mahaffey, John J. | Contracts Department, Ingalls Shipbuilding | Memorandum | USS Tarana (LHA-1) Class, Contract N00024-69-C-0283; Asbestos Material on LHA Ships |
| 1349 | 1978/08/08 | Chase, John D. | All Ships and Stations | Instruction | OPNAV Instruction 6260.1A, Control of Asbestos Exposure to Naval Personnel and Environs |
| 1350 | 1978/08/09 | Janus, L. | Safety Department | Memorandum | Monitoring of Airborne Asbestos, H-1213, SS(N)649 |
| 1351 | 1978/08/10 | Foote, S. W. | Massengale, Don | Letter | Asbestos contained in Airco Welding Rods |
| 1352 | 1978/10/24 | Northrup, J. F. | Waddell, L. N. | Memorandum | Asbestos In-Yard |
| 1353 | 1978/12/13 | Ingalls | | Instruction | Departmental Operating Instruction Change Notice regarding Selection of Suppliers |
| 1354 | | | | List | Hopeman Brothers Avondale Ship Joiner List |
| 1355 | 1960/06/06 | Turnock, E. H. | Weeks, J. L. | Letter | Fluoride Note on Labels |
| 1356 | 1958 | | | Regulation | Safety in Welding and Cutting |

Exhibit A - 089

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1357 | 1977/04/13 | Ballentine, R. E. | Apffel, Ervin A. | Letter | Warnings on welding rods |
| 1358 | | | | Warnings | Warnings placed on Westinghouse welding rods |
| 1359 | 1979/08/20 | Wight | Bath Iron Works Corporation | Memorandum | Contract N62736-70-C-0001, USS W. S. Sims (FF-1039) and Coast N62786-79-C-0001, USS Conyngham (DDG-17) Use or Substitution of Material Containing Asbestos |
| 1360 | 1942/11/05 | Fisher, C. W.; Ring, Daniel S. | Bard, Ralph A.; Vickery, H. L. | Memorandum | Plans for Safety and Health Programs |
| 1361 | 1970/01/30 | Weeks, M. A. | Alsip, W. G. | Letter | Visit to yard |
| 1362 | 1970/02/10 | Daughdrill, T. G. | Weeks, M. A. | Letter | Asbestos Study |
| 1363 | 1970/02/10 | Etherton, L. M. | Daughdrill, T. G. | Letter | Service Call to Evaluate Safe Working Environment |
| 1364 | 1986/03/21 | Drinker, Philip; McKhann, Charles F. | | Article | The Use of a New Apparatus for the Prolonged Administration of Artificial Respiration, I. A Fatal Case of Poliomyelitis, JAMA, Vol. 255, No. 11, pp. 1473-1475 |
| 1365 | | | | Corporate history | Nicolet corporate information and products list |
| 1366 | | Keasbey & Mattison | | Brochure | Product Brochure |
| 1367 | 1969/08/20 | Murdock, J. W. | Commander, Naval Ship Engineering Center | Memorandum | Asbestos, hazards of: NAVSECPHILADIV Project FA-287 |
| 1368 | | | | Data Sheet | Material Safety Data Sheet for Micarta Grade 262 |
| 1369 | 1970/02/24 | Reitze, William B. | Daughdrill, T. G. | Letter | Visit to shipyard |
| 1370 | 1916/10 | Bloedorn, W. A. | | Article | Special Articles, Studies of Industrial Accidents Which Occurred in the Navy Yard at Washington D.C., U.S. Naval Medical Bulletin, Vol. 10, No. 4, pp. 585-625 |
| 1371 | 1970/06/15 | Joris, J. C. | Weeks, M. A. | Letter | Report on Safety Activities of East Yard |
| 1372 | 1970/06/22 | Joris, J. C. | Daughdrill, T. G. | Letter | Visit with Weeks and Stratton |
| 1373 | 1970/07/01 | U.S. Coast Guard | | Regulation | Marine Engineering Regulations, Subchapter F |
| 1374 | 1970/11/11 | Etherton, L. M. | Daughdrill, T. G. | | Accident Prevention Service Call |
| 1375 | 1979/02/09 | | | Amendment | Amendment of Solicitation/Modification of Contract between the Navy and Ingalls |
| 1376 | 1979/02/12 | Ingalls | | | Job Safe Practice Asbestos Control |
| 1377 | 1979/02/28 | | | | Classifications, Crafts - Contract Years |
| 1378 | 1979/07/02 | | | Amendment | Amendment of Solicitation/Modification of Contract between the Navy and Ingalls |
| 1379 | 1979/11/13 | | | Instruction | Departmental Operating Instruction Change Notice regarding Selection of Suppliers |

Exhibit A - 090

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1380 | 1980/03/21 | Litton Systems, Inc. | | Responses | Responses to Plaintiffs' Interrogatories in Roy Latham Hart vs. Armstrong Cork Company, et al., United States District Court, Southern District of Mississippi, Southern Division |
| 1381 | 1967/09/13 | Newport News | Myers, C. W. | Memorandum | Problem of Asbestos Exposure |
| 1382 | 1980/04/09 | Carlson, John | Wiesenburg, Karl | Letter | Construction Record, encloses copy of original list of Ingalls ships |
| 1383 | 1980/10/03 | Carlson, John | Wiesenburg, Karl | Letter | Regarding Computer Record of Hull Numbers, Assignment of Insulation Subcontractors |
| 1384 | 1981/02/01 | | | Agreement | Agreement Between Ingalls Shipbuilding Division and The Metal Trades Department, AFL - CIO, Pascagoula Metal Trades Council, February 1, 1981 - January 29, 1984 |
| 1385 | 1981/02/01 | | | Agreement | Agreement Between Ingalls Shipbuilding Division and Local Lodge 1133, International Association of Machinists and Aerospace Workers, AFL - CIO, Dept. 33 Non-Destructive Test, Dept. 29 Hydraulics Pre-Test and Dept. 34 Radiation Control Monitors, February 1, 1981 - January 29, 1984 |
| 1386 | 1981/02/01 | | | Agreement | Agreement Between Ingalls Shipbuilding Division and the Office Employees International Union and its Local No. 204, February 1, 1981 - January 29, 1984 |
| 1387 | 1981/02/01 | | | Agreement | Agreement Between Ingalls Shipbuilding Division and the International Brotherhood of Electrical Workers, Local Union No. 733, Pascagoula, Mississippi, February 1, 1981 - January 29, 1984 |
| 1388 | 1981/02/01 | | | Agreement | Agreement Between Ingalls Shipbuilding Division and Mississippi Gulf Coast Independent Union of Guards and Watchmen, Local Union No. 1, February 1, 1981 - January 31, 1984 |
| 1389 | 1981/04/28 | Carlson, John H. | Reed, William T. | Letter | List of Joiner Subcontractors |
| 1390 | 1978/08/28 | Q.A. Coordinator, 053 Department | Distribution | Memorandum | Storage and Issue of Asbestos Material in Hiden's Warehouses |
| 1391 | 1981/05/06 | Daughdrill, T. G. | Reed, W. T. | Letter | Respirators |
| 1392 | 1981/05/15 | Janus, Louis | Reed, William T. | Letter | Bibliographic material |
| 1393 | 1981/05/12 | Carlson, John H. | Reed, William T. | Letter | Henry S. Bullock's memorandum dated May 11, 1981 in regard to the Ship Construction Record |
| 1394 | 1982/04/01 | Ingalls | | Instruction | Departmental Operating Instruction Sheet regarding Selection of Suppliers |

Exhibit A - 091

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1395 | 1983/09/26 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The Metal Trades Department, AFL - CIO, Pascagoula Metal Trades Council, September 26, 1983 - February 1, 1987 |
| 1396 | 1983/09/26 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The Local Lodge 1133, International Association of Machinists and Aerospace Workers, AFL - CIO, Dept. 33 Non-Destructive Test, Dept. 29 Hydraulics Pre-Test, September 26, 1983 - February 1, 1987 |
| 1397 | 1983/09/26 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The Office Employees International Union and Its Local No. 204, September 26, 1983 - February 1, 1987 |
| 1398 | 1983/09/26 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The International Brotherhood of Electrical Workers, Local Union No. 733, September 26, 1983 - February 1, 1987 |
| 1399 | 1983/09/26 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and Mississippi Gulf Coast Independent Union of Guards and Watchmen, Local Union No. 1, September 26, 1983 - February 1, 1987 |
| 1400 | 1984/02/21 | Ingalls | | Instruction | Departmental Operating Instruction Change Notice regarding Selection of Suppliers |
| 1401 | 1984/05/07 | Ingalls | | Instruction | Departmental Operating Instruction Sheet regarding selection of suppliers |
| 1402 | 1987/02/01 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The Metal Trades Department, AFL - CIO, Pascagoula Metal Trades Council, February 1, 1987 - February 4, 1990 |
| 1403 | 1987/02/01 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The Local Lodge 1133, International Association of Machinists and Aerospace Workers, AFL - CIO, Dept. 33 Non-Destructive Test, Dept. 29 Hydraulics Pre-Test, February 1, 1987 - February 4, 1990 |
| 1404 | 1987/02/01 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The Office Employees International Union, AFL - CIO and Its Local No. 204, February 1, 1987 - February 4, 1990 |
| 1405 | 1987/02/01 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The International Brotherhood of Electrical Workers, Local Union No. 733, February 1, 1987 - February 4, 1990 |

Exhibit A - 092

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1406 | 1987/02/01 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and Mississippi Gulf Coast Independent Union of Guards and Watchmen, Local Union No. 1, February 1, 1987 - February 4, 1990 |
| 1407 | 1988/08/29 | | | List | Ingalls Shipbuilding Departments by Number and Name |
| 1408 | 1990/02/04 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The Metal Trades Department, AFL - CIO, Pascagoula Metal Trades Council, February 4, 1990 - February 7, 1993 |
| 1409 | 1990/02/04 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The Local Lodge 1133, International Association of Machinists and Aerospace Workers, AFL - CIO, Dept. 33 Non-Destructive Test, Dept. 29 Hydraulics Pre-Test, February 4, 1990 - February 7, 1993 |
| 1410 | 1990/02/04 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The Office Employees International Union, AFL - CIO and Its Local No. 204, February 4, 1990 - February 7, 1993 |
| 1411 | 1990/02/04 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and The International Brotherhood of Electrical Workers, Local Union No. 733, February 4, 1990 - February 7, 1993 |
| 1412 | 1990/02/04 | | | Agreement | Agreement Between The Ingalls Shipbuilding Division and Mississippi Gulf Coast Independent Union of Guards and Watchmen, Local Union No. 1, February 4, 1990 - February 7, 1993 |
| 1413 | 1990/06/22 | | | Sheet | NAVSEA Standard Item Sheet |
| 1414 | 1991/05 | Ingalls | | Manual | Manual of Safety Regulations |
| 1415 | 1992/08/01 | | | Record | Personnel Biographical Record on Charles W. Baugh |
| 1416 | 1992/11/10 | Ingalls | | Purchase Order | Asbestos substitute |
| 1417 | 1992/11/24 | Fleming, John S., Jr. | Simmerman, G. M., Jr. | Handwritten Memorandum | Deposition of Ingalls |
| 1418 | 1972/04/26 | Brown, Wilson M. | Stratton, Sam | Report | Service call to inspect the four elevators, April 26-27, 1972 |
| 1419 | 1973/06/26 | Etherton, L.E. | Powell, Ed | Report | Service call to audit construction practices and observation of work rules, June 26-27, 1973 |
| 1420 | 1973/07/18 | Vinson, W. E. | Powell, E. L. | Report | Service call to evaulate the extent of control of physical hazards as they affect a safe work environment in the shop operations, July 18-19, 1973 |

Exhibit A - 093

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1421 | 1973/08/07 | Etherton, L. E. | Powell, E. L. | Report | Service call to evaluate the safe working environment in selected areas of the erection, August 7-8, 1973 |
| 1422 | 1973/09/26 | Joris, J. C. | Powell, E. L. | Report | Service call to study and evaluate first line supervisors' activity in maintaining a safe work environment, September 26-27, 1973 |
| 1423 | 1973/10/10 | Etherton, Lou | Powell, E. L. | Report | Service call to evaluate the safe working environment in hull fabrication at Ingalls, October 10-11, 1973 |
| 1424 | 1973/12/11 | Etherton, L. M. | Daughdrill, T. G. | Report | Service call to evaluate the conformance of work practices to establish safe work standards in the hull construction activity, December 11-12, 1973 |
| 1425 | 1971/02/18 | Jones, G. R. | Comanders | Memorandum | Inspection and Repair of Catapult Exhaust Steam System; Procedures for |
| 1426 | 1973/04/25 | Brown, Wilson M. | Powell, E. L. | Report | Service call, April 25-27, 1973 |
| 1427 | 1973/03/13 | Etherton, L. M. | Powell, E. L. | Report | Service call to audit the safe work practices and enforcement of safety rules in materials handling and fabrications of hulls and sub assemblies at the yard, March 13-14, 1973 |
| 1428 | 1974/02/19 | Etherton, L. M. | Daughdrill, T. G. | Report | Service call to evaluate safe environment in hull fabrication activities, February 19-20, 1974 |
| 1429 | | | | Memorandum | Respirators at Ingalls |
| 1430 | | | | Notes | Chemical Analysis Notes from Ingalls Lab |
| 1431 | | | | Manual | Ingalls Manual of Safety Regulations |
| 1432 | 1952/11/20 | Dana, W. | Chief, Bureau of Aeronautics | Memorandum | Radar equipment, personnel hazards in the use of |
| 1433 | 1952/10 | U.S. Navy, BUSHIPS | | Manual | Main Propulsion Plant, DD445 and 692 Classes and Converted Types, Operation Manual, Revison 2 |
| 1434 | | | | List | Ingalls New Construction Ship List |
| 1435 | | | | List | Supplement to Ingalls New Construction Ship List |
| 1436 | | | | Index | Ingalls New Construction Ship Index |
| 1437 | | | | List | Ingalls Construction Prior to 1962 |
| 1438 | | | | Claims | Claims alleging asbestos related illnesses of which Litton had knowledge |
| 1439 | | | | Report | Respirators |
| 1440 | | Ingalls Shipbuilding | | Brochure | Supplier's Guide to the Material Organization |
| 1441 | | Howard, P. M. | | Resume | |
| 1442 | 1952/05 | | | Article | Industrial Noise Serious Problem, Respirator Program Must Not Relax, Safety Review, Vol. 9, No. 5, p. 10 |

Exhibit A - 094

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1443 | 1946/08/08 | | | Act | Public Law 658 -- 79th Congress, Chapter 865 - 2nd Session, H. R. 2716, An Act |
| 1444 | 1951/11 | Hutchinson, G. D. | | Article | Employee's Health, Safety Review, Vol. 8, No. 11, pp. 19-22 |
| 1445 | 1974/01/02 | Naval Ship Engineering Center | Distribution List | Memorandum | Qualified Products List for Insulation |
| 1446 | 1951/03 | Bloomfield, J. J. | | Article | Classification of Environmental Exposures, Safely Review, Vol. 8, No. 3, pp. 16-19 |
| 1447 | 1935/10 | Gloyne, S., Roodhouse, M.D. | | Article | Two Cases of Squamous Carcinoma of the Lung Occurring in Asbestosis, Tubercle, Vol. XVII, pp. 5-10 |
| 1448 | 1946/08 | | | Magazine | Occupational Hygiene Section, Safety Review, Vol. 3, No. 8, pp. 11-12 |
| 1449 | | | | Videotape | Power Plant Construction Video |
| 1450 | | | | Summary | Rule 1006 summary regarding products on hulls at Ingalls |
| 1451 | 1973/10/26 | | Savas, D. T. | Memorandum | Unattributed Newport News memorandum excerpt |
| 1452 | 1941/02/20 | Lund, R. J. | Leith, C. K. | Memorandum | Current statistical reports on strategic and critical minerals |
| 1453 | | Gardner, Fred W. | Batt, William L. | Memorandum | Monthly report on Asbestos for February, 1942 |
| 1454 | 1969/05/12 | Blankenship, J. M. | Ingalls | Memorandum | Shipyard Practices in Combating the Hazards Attending the Use of Insulation Materials; request for information concerning; NAVSECPHILADIV Project FA-287 |
| 1455 | 1972/05/05 | McBratney, E. W., M.D. | Mangold, Carl A. | Certificate | Certificate of Commendation awarded to Carl A. Mangold |
| 1456 | 1972/07/20 | Haftel, A. | Whittington, M. P. | Memorandum | Substitution of Asbestos Insulation, OSHA Requirements |
| 1457 | 1968/08/06 | Brown, R. B. | Brown, Murray C. | Letter | August 29, 1968 meeting with Dr. Selikoff |
| 1458 | 1968/08/05 | Rosenwinkel, N. E. | BUMED Assistant Chief | Memorandum | Meeting with Public Health Service, U.S. Department of Labor, and the Bureau of Medicine and Surgery to examine data concerning shipyard non-insulation workers' exposure to asbestos |
| 1459 | 1969/09/30 | Birnbaum, Leon S. | Chief, Bureau of Medicine and Surgery (Code 732) | Memorandum | Survey of Hazards of Asbestos |
| 1460 | 1970/10/16 | Holaday, Duncan A. | Lawton, George M. | Letter | List of participants from October 15, 1970 meeting on control of hazards created by use of insulating materials in shipyard |
| 1461 | 1970/12/17 | Bessmer, D. J. | Director PERA | Memorandum | Ocupational health hazards; identification of |

Exhibit A - 095

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1462 | 1985 | | | Statements | Statements of Frank V. Connolly and James Morgan at Hearings on Compensation for Occupational Diseases, Before the Subcommittee on Labor Standards of the Committee on Education and Labor of the House of Representatives |
| 1463 | 1972/05/05 | Violetti, S. N. | Johnson, W. E. | Letter | Consolidated Edison, Astoria Station #6 |
| 1464 | 1944/09/26 | War Production Board | | Minutes | Minerals and Metals Advisory Committee Meeting 050 |
| 1465 | | | | List | List of Specifications and Standards For Asbestos |
| 1466 | 1969/05/06 | Murdock, J. W. | H.K. Porter Company | Letter | Proposed Insulating Materials for Naval Vessels |
| 1467 | | Chief of Naval Operations | All Ships and Stations | Instruction | OPNAV Instruction 6260, Control of asbestos exposure to naval personnel and environs |
| 1468 | 1978/08/08 | | | Instruction | Asbestos Containing Deck Covering and Underlayment Handling Procedures, OPNAV Instruction 6260.1A, Control of Asbestos Exposure to Naval Personnel and Environs |
| 1469 | 1974/07/23 | Wheeler, K. R. | | Instruction | NAVMAT Instruction 5100.3A, Hazardous Material Safety Program |
| 1470 | 1955 | National Safety Council | | Manual | Accident Prevention Manual for Industrial Operations |
| 1471 | 1949 | Jacobs, Morris B. | | Excerpt | The Analytical Chemistry of Industrial Poisons, Hazards, and Solvents concerning silica |
| 1472 | 1970 | ACGIH | | Excerpt | Threshold Limit Values of Airborne Contaminants and Intended Changes |
| 1473 | 1973 | ACGIH | | Excerpt | TLVs Threshold Limit Values for Chemical Substances and Physical Agents in the Workroom Environment with Intended Changes |
| 1474 | 1975 | ACGIH | | Excerpt | TLVs Threshold Limit Values for Chemical Substances and Physical Agents in the Workroom Environment with Intended Changes |
| 1475 | 1978 | ACGIH | | Excerpt | TLVs Threshold Limit Values for Chemical Substances and Physical Agents in the Workroom Environment with Intended Changes |
| 1476 | 1977/08/11 | Ingalls | | Procedure | Standard Procedures, Asbestos Exposure Control |
| 1477 | 1967/03/09 | Janus, Louis | Brasher, J. W. | Letter | Visit to various laboratories performing analyses on insulation as per BUSHIPS 15001-1827 |
| 1478 | | Commander Operational Development Force | | Report | Habitability in the U.S. Navy, Volume VII, Material Survey |

Exhibit A - 096

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1479 | | Commander Operational Development Force | | Report | Habitability in the U.S. Navy, Volume VIII, Technical Survey |
| 1480 | 1962 | Ingalls | | Manual | Farrell Lines, Incorporated, Engineers Operating Manual, Volume IV for Ventilation, Air Conditioning, Heating and Refrigeration for Single Screw Cargo Vessel, Maritime Administration, Design C4-S-58a, Hulls 475-480 |
| 1481 | 1954/04/14 | M. Rosenblatt & Son | | Specifications | Rhonda III, Specifications for Construction of a Steel Diesel Yacht for the Ingalls Shipbuilding Corporation, Contract No. 293 |
| 1482 | | | | List | List of Ingalls Drawings |
| 1483 | 1965/09/03 | | | Specifications | Specifications for Building Amphibious Assault Ship LPH 12 |
| 1484 | 1942 | | | Specifications | Conversion Specifications for African Comet, African Meteor and African Planet |
| 1485 | 1943/10/14 | | | Specifications | Specifications for the Conversion of Ingalls Hull Nos. 334, 401 and 403 to Army Troop Transports |
| 1486 | 1942/01 | | | Specifications | Circular of Requirements for Conversion of Maritime Commission Vessels Type C-3 to Aircraft Escort Vessels |
| 1487 | 1941 | Navy Department, Bureau of Ships | | Specifications | Conversion Specifications, Hull, Machinery and Electrical Troop Transport (AP), S.S."Delbrasil" and Class |
| 1488 | 1959/01/29 | Lee, Robert C. | | Report | The Design and Construction of the S.S. Brasil and S.S. Argentina |
| 1489 | 1944/05/02 | | | Specification | Specification V-1690, Single Screw Passenger - Cargo Ships for Mississippi Shipping Company |
| 1490 | 1944/06 | United States Maritime Commission | | Specification | Specifications for the Construction of a Single Screw Passenger and Cargo Ship, Design C3-S1-BR1, Turbine Propulsion |
| 1491 | 1949/02 | United States Maritime Commission | | Specification | Specifications for Construction of a Single Screw Passenger and Cargo Design, Turbine Propulsion, C3-S-DX1 |
| 1492 | 1940/07/01 | United States Maritime Commission | | Specification | Specifications for Construction of a Single Screw Passenger and Cargo Ship, C3-P, Turbine Propulsion, Hull Nos. 265, 266 and 267 |
| 1493 | 1940/02/15 | United States Maritime Commission | | Specification | V-1413 Specification for Single Screw Cargo and Passenger Ship for United States Lines, Ingalls Hull Nos. 268-299 |
| 1494 | 1961/08/31 | United States Maritime Commission | | Specification | Specification for Single Screw Vessel Design C4-S-60a |
| 1495 | 1945/06/27 | United States Maritime Commission | | Specification | Supplementary Specification MC Design C3-S-A5, Hull & Engineering, Hull 446 |
| 1496 | 1945/03/20 | | | Specification | Specifications for Seagoing Hopper Dredge, Hull No. 248 |

Exhibit A - 097

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1497 | 1943 | | | Specification | Restricted Conversion Specifications, Machinery and Electrical |
| 1498 | 1940/10 | | | Specification | Specifications for Construction of Single Screw Cargo Vessel Design C3-S-A2 Turbine Propulsion, Hull Nos. 293-296 |
| 1499 | 1936 | | | Act | Merchant Marine Act |
| 1500 | 1951/06/11 | Garthe, Edmund C. | Wilkinson, E. R. | Letter | Acceptance of JM tested Reeferite |
| 1501 | 1941/08/13 | United States Maritime Commission | | Specification | Specification for Hair: Cattletail and Hog, and Horse Main and Hog, No. 27-MC-27 |
| 1502 | 1979/08/01 | Coast Guard | | List | Equipment List, COMDTINST M16714.3 (old CG-190) |
| 1503 | 1942/11/13 | Grafton, F. | All Shipyards, East Coast Region, Building Ocean-going Merchant Vessels | Memorandum | Additional Armament Requirements for Ships Designated to Trade in Aros 1 |
| 1504 | 1942/11/20 | Grafton, F. | All East Coast Shipyards Building EC2 Cargo and Tanker Vessels | Memorandum | Additional Armament Requirements |
| 1505 | 1942/11/24 | Fairfield, A. P. | Regional Directors and Executive Manager, Maintenance and Repair | Memorandum | Policy Regarding Areas, Armament on Merchant Ships, and Armed Guard Crews |
| 1506 | 1942/12/31 | Land, E. S. | Knox, Honorable Frank | Letter | Agreement between the Navy Department and the Maritime Commission regarding thirty Maritime Commission hulls to be transferred to the Navy Department |
| 1507 | 1942/12/06 | Land, E. S. | Secretary of the Navy | Letter | Maritime Commission to Undertake the Construction of One Hundred Thirty standard APAs and Thirty AKAs |
| 1508 | 1943/12/11 | McInnis, J. F. | | Memorandum | Internal Security and Passive Defense |
| 1509 | 1943/02/04 | Humphrey, N. Allen | U.S. Maritime Commission | Letter | Thermal and Physical Properties of Insulation Materials |
| 1510 | 1942/03/07 | Sanford, L. R. | All Principal Inspectors in All Shipyards | Instructions | Procedure on Degaussing |
| 1511 | 1942/03/07 | Sanford, L. R. | Inspection Offices | Memorandum | General Specifications for the Conversion of Merchant Vessels to Auxiliaries - Airports |
| 1512 | 1945/09/25 | | | Summary | Summary of U.S. Navy, U.S. Maritime Commission and War Shipping Administration Industrial Health Program in Shipyards of the West Coast Region |
| 1513 | 1945/02/21 | | | Re-Survey | Industrial Health and Safety Re-Survey of Oregon Shipbuilding Corporation, St. Johns, Oregon, February 21-26, 1945 |
| 1514 | 1944/10/02 | Walsh, Willis J. | Kirby, A. A. | Letter | Industrial Health Re-Survey, New England Shipbuilding Corp., July 19, 20, 21, 26 and 27, 1944 |

Exhibit A - 098

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1515 | | Tubbs, Palmer F. | | Reply | Reply to Industrial Health Re-Survey, July 29, 20, 21, 26 and 27, 1944 |
| 1516 | 1945/03/21 | Viles, Frederick J.; Gade, Robert L. | | Survey | Industrial Health Survey of New York Shipbuilding Corporation, Camden, NJ, March 21, 22, 23, 24, 27, 1945 |
| 1517 | 1944/07/19 | Fleischer, Walter E. | | Re-Survey | Industrial Health Re-Survey of the New England Shipbuilding Corporation, So. Portland, Maine, July 19, 20, 21, 26, 27, 1944 |
| 1518 | 1943/10/21 | Beck, H. G.; Johnson, Franklyn W.; Morgan, James F.; Ross, Morwick | | Survey | Industrial Health & Safety Survey of Oregon Shipbuilding Corporation, St. John's, Oregon, October 21-29, 1943 |
| 1519 | 1977/06/22 | Perriello, Mark A. | Florin, Charles | Trip Report | Canal Electric Company, Cape Cod, MA, PGSD, Eight Week Air Sampling Program, Initial Survey Date - March 18-19, 1977 |
| 1520 | 1942/05/05 | Hershey, Lewis B. | | Bulletin | Occupational Bulletin No. 6, Ship Construction Activity, Executive Orders 9177 and 9495 |
| 1521 | 1941/12/27 | Roosevelt, Franklin D. | | Order | Executive Order No. 9001 |
| 1522 | 1943/04/15 | U.S. Maritime Commission | | Index | Index of Standard Specifications |
| 1523 | 1944/07/21 | Spofford, W. E. | Bates, James L. | Letter | Delays, Overlapping and Other Difficulties with Principal Maritime Agencies in the United States, Report No. 6 |
| 1524 | 1943/05/01 | United States Maritime Commission | | Report | Report B-1, Permanent Report of Completed Ship Construction Contracts |
| 1525 | 1942/12/01 | Lundegaard, C. H. | | Instructions | General Instructions to Inspectors |
| 1526 | 1943/07/31 | Poos, Robert S.; Ross, Morwick; Johnson, F. W. | | Survey | Industrial Health and Safety Survey of Pacific Bridge Company, Alameda, California, July 31 - August 4, 1943 |
| 1527 | 1946/12/31 | Boyle, E. A. | Morris, H. D. | Memorandum | West Penn Power Company, Mitchell Station |
| 1528 | 1945/03/07 | Gade, Robert L.; Viles, Frederick J. | | Re-Survey | Industrial Health Re-Survey of the Todd Shipyards Corporation, Brooklyn Division, Brooklyn, NY, March 7, 8 and 9, 1945 |
| 1529 | 1945/05/24 | Siegel, J. | | Re-Survey | Industrial Health Re-Survey, Ingalls Shipbuilding Corporation, Pascagoula, Mississippi, May 24 and 25, 1945 |
| 1530 | 1945/03/24 | Ege, John F., Jr. | | Survey | Industrial Health Survey, Ingalls Shipbuilding Corporation, Pascagoula, Mississippi, March 24, 1945 and April 21, 1945 |
| 1531 | 1944/07/17 | Morgan, James F. | | Re-Survey | Industrial Health Re-Survey, Ingalls Shipbuilding Corporation, Pascagoula, Mississippi, July 17, 18, 19, 31 and August 1, 2, 3, 4, 1944 |
| 1532 | 1944/06/30 | Baker, John L. | | Report | Gulf-Great Lakes Region, Plant Engineering Section, New Orleans, LA, Report for Quarter Ending June 30, 1944 |

Exhibit A - 099

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1533 | | | | Program | U.S. Maritime Commission Shipbuilding Program, 1939 - September 1944 |
| 1534 | 1967/03/16 | Ingalls Shipbuilding Corporation | | Record | Construction Record listing hull numbers, dates, and types of ships |
| 1535 | 1946/01/11 | Barnes, E. C. | Stegemerten, William F. | Letter | Use of Asbestos at South Philadelphia Works |
| 1536 | 1979/07/25 | Fingleton, Donald J. | Marron, Richard G. | Letter | KEMRON Report #17965 |
| 1537 | | Lindgren, J. R. | | Resume | |
| 1538 | 1983/11/07 | Whittler, Diane | Bergguist, R. L. | Report | Trip Report, San Francisco, CA - PGSD, U.S.B.R. Tracy Pumping Station Project, October 3, 1982 |
| 1539 | 1946/05/01 | United States Maritime Commission | | Specifications | Interior Decoration Specifications for the Reconversion of S.S. Uruguay (EX California) to a Passenger Vessel |
| 1540 | 1957/03/02 | | | Agreements | Alabama Dry Dock & Shipbuilding Company, Mobile, AL, Labor Agreements, March 2, 1957, et seq. |
| 1541 | | | | Minutes | Safety Committee Minutes for ADDSCO; safety lectures outlines; operations manual |
| 1542 | | | | Reports | ADDSCO Industrial Hygiene Reports and Dust Studies |
| 1543 | 1964/04/16 | Risher, T. H. | Minette, C. C. | Letter | Union Safety Committee |
| 1544 | 1956/04/09 | Williams, W. M. | Stripling, V. C. | Letter | Local 18 Safety Committee |
| 1545 | 1957/06/04 | Keefe, J. Paul | Yates, I. C. | Memorandum | Departmental Safety Committees |
| 1546 | | | | Correspondence | 1969-1970 correspondence related to Mt. Sinai doctors visit to Ingalls |
| 1547 | 1941/09/08 | Thomson, G. W. | Commandant, Eighth Naval District, New Orleans, LA | Memorandum | Drydock Facilities - Ingalls Shipbuilding Corporation, Pascagoula, MS - General Ship Repair Business |
| 1548 | 1965/07 | Johns-Manville | | Brochure | Asbestos and Fiber Glass Marine Products |
| 1549 | 1949/07/08 | | | Letters | Series of letters regarding inquiry from Le Tourneau Company of Georgia in Toccoa, Georgia regarding machining micarta and possible health effects of same, 07/08/1949 - 08/16/1949 |
| 1550 | 1972/08/17 | Tutschulte, Paul Jr. | Jerome, D. J. | Letter | Indian Point #3, Contract...78545, Safety Regulations |
| 1551 | 1965/01/06 | Lloyd, R. H. | Welshons, J. R. | Memorandum | Conversion of East Pgh. M and PDS Numbers |
| 1552 | 1976/04/01 | Welshons, J. R. | Dorfman, M. | Memorandum | Asbestos Products |
| 1553 | 1994/01/31 | Clayton Environmental Consultants | Lowenstein, Sandler, Kohl, Fisher & Boylan | Study | Industrial Hygiene Assessment Limited to the Evaluation of Asbestos Fibers Released during Wire Stripping of Rockbestos Cables |
| 1554 | 1992/01/10 | Argento, Vittorio K. | Ericsson Radio Systems, Inc. | Study | Asbestos Fiber Release Study, Navy Cable |

Exhibit A - 100

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1555 | 1990/12/03 | Maxim Engineers, Inc | Ericsson, Inc | Study | Industrial Hygiene Exposure Dose Simulation Study, An Evaluation of Airborne Asbestos Concentrations Associated with Asbestos-Containing Electrical Wire-Stripping Operations, Project No. D963 |
| 1556 | 1972/02/08 | DuBois, George C. | Claxton, P., et al. | Letter | Allegheny Power System, Harrison Power Station, Haywood, W. VA. Units No. 1, 2, & 3 |
| 1557 | 1985/05/21 | McCarthy, Richard H. | Clesar, Jim | Letter | Stearns' Brakes Friction Discs |
| 1558 | 1981/07/07 | Heasley, Zella R. | Bryant, W. M. | Memorandum | Asbestos Products & Employee Exposure to Asbestos |
| 1559 | 1977/06/05 | | | Material Card | 41414 AB-AF, Fiber Mat, Fiberglass and Ceramic (Kaolin) |
| 1560 | 1976/05/05 | | | Material Card | M 44641CC - Asbestos Brake Lining (Friction Block), Reinforced |
| 1561 | 1976/07/05 | | | Material Card | Material Card File for M 41521 EM cloth, asbestos, stainless steel wire reinforced, treated |
| 1562 | 1972/08/31 | Jerome, D. J. | Brown, D. | Letter | Substitution of Insulation |
| 1563 | 1972/05/19 | Johnson, W. E. | Pulito, D. M. | Letter | Con Edison Astoria Station Unit #6 |
| 1564 | 1972 | | | OSHA Regulations | 1972 Permanent OSHA Standards Regarding Asbestos (29 CFR 1910.93) |
| 1565 | 1969/05/29 | Seery, T. J. | Ramont, R. G. | Letter | Ohio Power Company, Mitchell #1 Main Unit & BFPT, Thermal Insulation |
| 1566 | 1969/05/13 | Ramont, R. G. | Seery, T. J. | Letter | Ohio Power Company, Mitchell Station Unit #1, Turbine Generator, Contract 9199 |
| 1567 | 1969/10/05 | | | Material Card | Material file card number 41511 BF through BG rev. B., Asbestos cloth |
| 1568 | | | | Instructions | Westinghouse Instructions for Installation, Operation for DC Mill Motors, Type MC, Series 600 & Series 800 |
| 1569 | 1965/11/20 | | | Material Card | Material file card number 41211 AC through AD. Asbestos yarn, wire inserted |
| 1570 | 1963/12/20 | | | | Materials File Card No. 54251AP through AQ, Asbestos Fibers, Powdered |
| 1571 | 1960/09/26 | Scheidl, H. | Fraser, W. G. | Letter | Purchase and Furnish All Insulation being Supplied for Big Sandy |
| 1572 | 1958/10/31 | Beldecos, F. A. | Burckhalter, F. O. | Letter | Medium Turb. App. Section |
| 1573 | 1953/10/13 | Bubrl, A. | Remley, G. A. | Memorandum | Asbestos Substitutes |
| 1574 | 1948/04/30 | Barnes, E. C. | Edelman, Paul | | Design of exhaust equipment to use with saw |
| 1575 | 1947-1960 | Westinghouse Electric Supply Co. | | Catalogs | Westinghouse Buyer's Guide, Autumn 1947 to 1960 Edition |
| 1576 | 1948/05/14 | Barnes, E. C. | Miller, R. L. | Memorandum | Micarta |
| 1577 | 1976/05/06 | Dorfman, M. | Welshons, J. R. | Memorandum | Asbestos Products |

Exhibit A - 101

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1578 | 1938/05/01 | Bureau of Engineering, Navy Department | | Specifications | General Specifications for Machinery, Subsection S41-1, Turbines, Propulsion |
| 1579 | 1936-1946 | Westinghouse Electric Supply Co. | | Catalogs | Westinghouse Buyer's Catalog Fall 1936 to Winter 1946 |
| 1580 | 1935 | Westinghouse Electric Supply Co. | | Catalogs | Westinghouse Buyer's Catalog Fall 1935 and Spring 1936 |
| 1581 | 1935/01/04 | Lanza, A. J.; McConnell, William J.; Fehnel, J. William | | Report | Effects of the Inhalation of Asbestos Dust on the Lungs of Asbestos Workers, A Preliminary Study, Public Health Reports, Vol. 50, No. 1 |
| 1582 | 1930/03/14 | Merewether, E. R. A.; Price, C. W. | | Report | Report on Effects of Asbestos Dust on the Lungs and Dust Suppression in the Asbestos Industry, Part I. Occurrence of Pulmonary Fibrosis and other Pulmonary Affections in Asbestos Workers; Part II. Processes giving rise to dust and methods for its suppression |
| 1583 | | | | Material Cards | M-cards 1955-1980's on insulated wire and cable (some asbestos and some not) |
| 1584 | 1945/02/05 | | | Material Card | M-cards - 41511 CB, Asbestos cloth, wire inserted |
| 1585 | 2004/03 | Cutler-Hammer | | Catalog | Switchgear |
| 1586 | 2004/03 | Cutler-Hammer | | Catalog | Distribution System |
| 1587 | 2004/03 | Cutler-Hammer | | Catalog | Panelboards |
| 1588 | 2007 | Madl, Amy K.; Clark, Katherine; Paustenbach, Dennis J. | | Article | Exposure to Airborne Asbestos During Removal and Installation of Gaskets and Packings: A Review of Published and Unpublished Studies, Journal of Toxicology and Environmental Health, Part B, 10:259-286,2007 |
| 1589 | 2005/10/13 | Pass, Harvey I.; Lott, Dan; Lonardo, Fulvio; Harbut, Michael; Liu, Zhandong; Tang, Naimei; Carbone, Michele; Webb, Craig; Wall, Anil | | Article | Asbestos Exposure, Pleural Mesothelioma, and Serum Osteopontin Levels, New England Journal of Medicine, Vol. 353, No. 15, pp. 1564-1573 |
| 1590 | 2005/10/13 | Cullen, Mark R. | | Editorial | Serum Osteopontin Levels - Is It Time to Screen Asbestos-Exposed Workers for Pleural Mesothelioma?, New England Journal of Medicine, Vol. 353, No. 15, p. 1617 |
| 1591 | 2005/07/07 | | | Deposition | Deposition of Lawrence Stilwell Betts, MD, PhD, Roy Grove, Deceased, et al, vs. Dresser Industries, Inc., et al., In the District Court of Orange County, Texas, 260th Judicial District, Cause No. D-030,286-C |
| 1592 | 1943/04/01 | Tucker, W. A. | | Report | The Effect of Time on the Temperature Drop Through an Asbestos Cloth Covered Amosite Filled Turbine Blanket |

Exhibit A - 102

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1593 | 2004/08 | Janower, Murray, L.; Berlin, Leonard | | Article | "B" Readers' Radiographic Interpretations in Asbestos Litigation: Is Something Rotten in the Courtroom?, Academic Radiology Vol. 11, No. 8, pp. 841-842 |
| 1594 | 2004/08 | Gitlin, Joseph N.; Cook, Leroy L.; Linton, Otha W.; Garrett-Mayer, Elizabeth | | Article | Comparison of "B" Readers' Interpretations of Chest Radiographs for Asbestos Related Changes, Academic Radiology, Vol. 11, No. 8, pp. 843-856 |
| 1595 | 2004/05/03 | Judge Dan Aaron Polster | | Opinion | Willard E. Bartel and David C. Peebles, Administrators of the Estate of Rolf I. Lindstrom, Plaintiffs, v. John Crane, Inc., Defendant, Case No. 1:98 CV 13222, United States District Court for the Northern District of Ohio, 316 F. Supp. 2d 603; 2004 U.S. Dist LEXIS 8132 |
| 1596 | 1976/05/18 | Fenner, E. M. | Magee, J. V. | Memorandum | Westinghouse Corporation, Asbestos substitution issue |
| 1597 | 2004/04 | Lemen, Richard A. | | Article | Chrysotile Asbestos as a Cause of Mesothelioma: Application of the Hill Causation Model, International Journal of Occupational and Environmental Health 10: 233-239 |
| 1598 | 1962/12/27 | Bonham, T. W. | | Memorandum | Field Application of Turbine Insulation |
| 1599 | 2004 | Cugell, David W.; Kamp, David W. | | Article | Asbestos and the Pleura, A Review, Chest Journal, Vol. 125, pp. 1103-1117 |
| 1600 | 2004 | Bartrip, P. W. J. | | Article | History of asbestos related disease, Postgraduate Medical Journal, Vol. 80, pp. 72-76 |
| 1601 | 1967/05/09 | Peace, W. H. | Heck, G. M. | Memorandum | AEP Mitchell Turbine Generator NY-71000-T1 |
| 1602 | 1943/03/10 | Tucker, W. A. | | Report | The Insulating Characteristics Between 200° and 1000°F of Asbestos Cloth Covered and Amosite Filled Turbine Blankets |
| 1603 | 1976/10/11 | Willis, M. H. | All General Foreman | Record | Procedure Review Record, Safety Requirements for Control, Handling & Disposal of Asbestos |
| 1604 | 1976/10 | | | Report | Test Inspection Report, Ingalls Shipbuilding |
| 1605 | 1998/10 | Borron, Stephen W.; Forman, Samuel, A.; Lockey, James, E.; Lemasters, Grace K.; Yee, Leslie M. | | Article | 'Dust and Mirrors' or 'Corruption is in the Eye of the Beholder', American Journal of Industrial Medicine 34:409-410 (1998), Letters to the Editor |
| 1606 | 1976/08/20 | Livingston, R. H. | All Superintendents | Memorandum | Respiratory Protective Equipment for Asbestos |
| 1607 | 1997/02 | Gillooly, Paul; Pickerel, Carol | | Manuscript | The History of Naval Industrial Hygiene Officers |
| 1608 | 1954/01/01 | | | Indices | Occupational Health Hazards Indices from 1954 through 1969 |

Exhibit A - 103

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1609 | 1994/01/28 | | | Declaration | Declaration of Kenneth W. Nelson in Support of Defendant Owens-Illinois, Inc.'s Opposition to Plaintiff's Motion to Remand |
| 1610 | 1988/12/16 | | | Trial Transcript | Testimony of Kenneth W. Nelson, Lucille Killian, Representative of the Estate of Sutton Knuckles, Paul Baltos Representative of the Estate of Ann Balbos, Plaintiffs, vs. Eagle-Picher Industries, Inc., et al., Defendants, in the Circuit Court of Baltimore City, Maryland |
| 1611 | 1988/01 | Forman, Samuel A. | | Article | US Navy Shipyard Occupational Medicine through World War II, Journal of Occupational Medicine, Vol. 30, No. 1, pp. 28-32 |
| 1612 | 1986/03/21 | Drinker, Philip A.; McKhann, Charles F., III | | Article | The Iron Lung, First Practical Means of Respiratory Support, JAMA, Vol. 255, No. 11, pp. 1476-1480 |
| 1613 | 1986/03/12 | Hughes, T. J. | Commander, Naval Medical Command | Memorandum | The Need to Improve Occupational Health Medical Services in Naval Industrial Facilities |
| 1614 | 1986/05 | | | Manual | Naval Ships' Technical Manual, Chapter 635, Thermal, Fire, and Acoustic Insulation |
| 1615 | 1986/01/10 | Goldstein, A. P. | Commanding Officer, Navy Environmental Health Center | Memorandum | Review of Professional Manuscript, "U.S. Navy Occupational Medicine Through World War Two" |
| 1616 | 1986 | Bellanca, Joseph J. | Forman, Samuel A. | Award | Meritorious Civilian Service Award |
| 1617 | 1985/12/20 | Bellanca, J. J. | Commander, Naval Medical Command | Memorandum | Submission of Professional Manuscript for Clearance and Review, "U.S. Navy Occupational Medicine Through World War Two" |
| 1618 | 1985/09/16 | Bellanca, J. J. | Forman, Samuel A. | Orders | Orders Authorizing Travel for Samuel A. Forman to National Archives Branch, Suitland, MD and in and around Suitland, MD; National Archives, Naval History Museum, Washington Navy Yard, NAVMEDCOM, Washington, DC and in and around Washington, DC and Return to Norfolk, VA |
| 1619 | 1985/08/15 | Wilkinson, J. P. | Forman, Samuel A. | Orders | Use of Naval Medical Command Archival Materials |
| 1620 | 1985/08/15 | Bellanca, J. J. | Forman, Samuel A. | Orders | Orders Authorizing Travel for Samuel A. Forman to National Archives, MEDCOM, Navy Historical Museum, Washington, DC and in and around Washington, DC and Return to Norfolk, VA |
| 1621 | 1985/07/30 | Bellanca, J. J. | Forman, Samuel A. | Orders | Orders Authorizing Travel for Samuel A. Forman to Harvard Medical School and School of Public Health Libraries in and around Boston, MA and return to Norfolk, VA |
| 1622 | 1985/05/10 | Bellanca, J. J. | Commander, Naval Medical Command | Memorandum | Request for Production of Documents and Interrogatories, March 6, 1985, Johns-Manville Sales Corporation V. US, Northern District CA, NO. C 81 4651 |

Exhibit A - 104

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1623 | 1985/03/04 | Forman, Samuel A. | | Address | Draft and Final Version of Keynote Address for Med-00 NEHC Workshop |
| 1624 | 1985/03 | | | Navy Circular | NAVENVIRHLTHCEN, Relationship of Navy Occupational Physician Availability to Lost-Time Injuries |
| 1625 | 1985 | Bellanca, J. J. | Naval Medical Command | Guide | Student Guide for Workplace Monitor Training, Volume I, Basic Industrial Hygiene, Third Edition |
| 1626 | 1984/10/23 | Hughes, T. J. | All Ships and Stations | Instruction | OPNAV INSTRUCTION 5100.23B CHANGE TRANSMITTAL 1, Navy Occupational Safety and Health (NAVOSH) Program Manual |
| 1627 | 1984/04/09 | | | | Points and Concepts for Commander, NAVMEDCOM Keynote Address for the Twenty-Sixth Navy Occupational and Environmental Heath Workshop |
| 1628 | 1983/09/21 | Tatum, C. H. | Commander, Naval Sea Systems Command | Memorandum | Shipboard Workers; asbestos exposure of |
| 1629 | 1979/10/18 | Kitter, R. | Anderson, Glenn A.; Patterson, Jerry M. | Letter | Navy's Efforts to Protect Workers From Asbestos Exposure (HRD-80-2) |
| 1630 | 1997/03 | Borron, Stephen W.; Forman, Samuel A.; Lockey, James E.; Lemasters, Grace K.; Yee, Leslie M. | | Article | An Early Study of Pulmonary Asbestosis Among Manufacturing Workers: Original Data and Reconstruction of the 1932 Cohort, American Journal of Industrial Medicine, Vol. 31, No. 3, pp. 324-334 |
| 1631 | 1979/09/26 | Jacobs, John | Toomey, Patrick G. | Letter | Air Samples on the USS Enterprise |
| 1632 | 1979/07/10 | Sparks, H. A. | Greenberg, S. Donald, M.D. | Letter | Symposium on Asbestos Associated Disease |
| 1633 | 1979/06 | Newport News | | Questionnaire | General Asbestos Procedure |
| 1634 | 1979/06 | Newport News | | Questionnaire | Test on Asbestos Procedure S-1020 |
| 1635 | 1979/05/11 | Thornton, James R. | | Procedure | Procedure S-1022, Selection, Use, and Maintenance of Respiratory Protective Equipment, Revision B-1 |
| 1636 | 1976/08/05 | Zdrok, Joseph Z. | Spencer, Susan | Letter | American Optical filter |
| 1637 | 1979/03/13 | Thornton, J. R. | Corson, M. V. | Memorandum | Asbestos Warning Signs and Caution Labels |
| 1638 | 1979/03/09 | Fountain, J. R. | Case File | Memorandum | Asbestos/Non-Asbestos Material, DD/LHA Contracts |
| 1639 | 1979/02/28 | Sirmon, Charles R. | Massengale, Don | Letter | Ingalls Site Visits |
| 1640 | 1976/04/30 | Stallard, C. W. | Savas, D. T. | Memorandum | Atmospheric Sampling for Asbestos Particles |
| 1641 | 1979/02/12 | Campbell, E. J. | Savas, D. T. | Memorandum | Asbestos Liabilities |
| 1642 | 1976/03/12 | Winer, Allen; Holtgren, Wallin D. | | Article | A Case Study of the Navy's Response to Upgraded Safety and Health Requirements - Asbestos |

Exhibit A - 105

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1643 | 1979/01/12 | Knowles, T. V. | Caldwell, French | Memorandum | Your Memo to Massengale and Knowles dated 1/8/79; Same Subject |
| 1644 | 1979/01/05 | Bigley, T. J. | Hughes, Robert F. | Letter | Asbestos Usage |
| 1645 | 1979/01/03 | Joyce, Danny R. | Dame, R. L. | Memorandum | NNS Procedure S-1020, "Requirements for Control, Handling, and Disposal of Asbestos" |
| 1646 | 1979 | Industrial Hygiene | | Manual | Asbestos Control Training Manual |
| 1647 | 1979 | Comptroller General of the United States | Anderson, Glenn A.; Patterson Jerry M. | Draft Letter | Navy's Efforts to Protect Workers From Asbestos Exposure (HRD-79-99) |
| 1648 | 1979 | Lee, Douglas H. K.; Selikoff, Irving J. | | Article | Historical Background to the Asbestos Problem, Environmental Research, Vol.18, pp. 300-314 |
| 1649 | 1978/12/11 | Joyce, D. R.; Hann, B. A. | Barder, J. A. | Memorandum | NNS Procedure s-1020, "Requirements for Control, Handling, and Disposal of Asbestos." |
| 1650 | 1978/12/08 | Fountain, J. R. | Huff, K. | Memorandum | Replacement of Asbestos on LHA-4 Boilers |
| 1651 | 1978/10/06 | Thornton, J. R. | Hornback, J. R. | Memorandum | Asbestos Caution Labels |
| 1652 | 1978/07/28 | Watson, D. F. | X42 Pipe Department General Foremen | Memorandum | Asbestos Materials, Asbestos Handling Procedure S-1020, Rev. B |
| 1653 | 1978/07/17 | Corson, M. V. | Division & Department Heads, Waterfront | Memorandum | Respirators Used in Asbestos Operations |
| 1654 | 1978/06/09 | Golay, L. | | Minutes | OSHA Closing Conference |
| 1655 | 1978/05/09 | Daughdrill, T. G. | File | Memorandum | Control of Asbestos/Sub-Contractor |
| 1656 | 1978/05/03 | Corson, M. V. | Hoard, R. C. | Memorandum | Coveralls, Edmont-Wilson No. 55-520, Blue, Air-conditioned Previous Purchase Order M-27526 |
| 1657 | 1978/05 | Liukonen, L. R.; Still, K. R.; Beckett, R. R. | | Report | Asbestos Exposure from Gasket Operations, Naval Regional Medical Center, Bremerton, WA |
| 1658 | 1976/01/26 | Joris, J. C. | Massengale, Don | Letter | Ingalls Site Inspection |
| 1659 | 1978 | NIOSH | | Booklet | Caution: Asbestos Dust... Is hazardous to your health! (Version edited with Newport News notes) |
| 1660 | 1978 | Naval Education and Training Command | | Manual | Machinist's Mate 3 & 2, Chapter 6, Rate Training Manual and Non-Resident Career Course, NAVEDTRA 10524-E |
| 1661 | 1975/11/10 | Thornton, James R. | | Procedure | Procedure S-1020, Requirements for Control, Handling, and Disposal of Asbestos, Rev. B |
| 1662 | 1977/10/10 | Gerwe, J. A. | Daughdrill, T. G. | Memorandum | Asbestos Cloth, Substitute for Flame Guard Asbestos Material |
| 1663 | 1977/10/07 | Thornton, James R. | | Procedure | Procedure S-1022, Procedure for Selection, Use, and Maintenance of Respiratory Protective Equipment, Rev. A |

Exhibit A - 106

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1664 | 1977/08/19 | Thornton, J. R. | Harmon, J. A., M.D. | Memorandum | OSHA Compliance Survey - Asbestos |
| 1665 | 1977/08/11 | | | Complaint | Informal OSHA Complaint Against Newport News |
| 1666 | 1977/05/01 | Parker, C. T. | Hanger Foreman | Memorandum | Handling and Disposal of Asbestos Wrap, Tape only |
| 1667 | 1977/03/31 | Laning, R. C. | Hackler, L. P. (Code 135) | Memorandum | Background asbestos standards information for JAG investigating officer; forwarding of |
| 1668 | 1977/03/16 | Mullen, B. W. | Safety Dept. | Memorandum | Monitoring of Airborne Asbestos, Hull 1212 |
| 1669 | 1977/03/10 | Roddy, Charles H. | Daughdrill, T. G. | Memorandum | Monitoring of Airborne Asbestos, Hull 1212 |
| 1670 | 1976/01/09 | Stallard, C. W., Jr., M.D. | Wagner, B. | Memorandum | Asbestos Control |
| 1671 | 1975/12/01 | Chavis, A. | Brockwell, J. L. | Memorandum | Asbestos Handling in "Poly Houses" or "Poly" Working Areas, Ref:  Procedure S-1020 Rev. A |
| 1672 | 1975/11/25 | Wagner, B. M. | Ruddy, E. P. | Letter | Department of Labor's proposed modifications to the asbestos standard |
| 1673 | | Wagner, B. M.; Stallard, C. W. | | Procedure | Procedure S-1020, Safety Requirements for Control, Handling, and Disposal of Asbestos |
| 1674 | 1975/11/10 | Wagner, B. M.; Stallard, C. W. | | Procedure | Procedure S-1020, Safety Requirements for Control, Handling, and Disposal of Asbestos, Rev. A |
| 1675 | 1975/10/24 | Counts, S. T. | All Offices Reporting Directly to COMNAVSEA Commander | Memorandum | Asbestos Elimination/Substitution/Personnel Protection Program |
| 1676 | 1975/10/08 | Ruddy, E. P. | Industrial Health and Safety Committee | Memorandum | Occupational Exposure to Asbestos - Proposed OSHA Standard |
| 1677 | 1975/09/23 | Alexander, C. E. | | Memorandum | Asbestos exposure and cancer in shipyard workers |
| 1678 | 1951/03/05 | Westinghouse | | Material Card | Material 3794 Asbestos Rope Packing, Braided |
| 1679 | 1975/07/25 | | | | Safety Requirements for Control, Handling, and Disposal of Asbestos; Final Draft |
| 1680 | 1975/07/17 | Wagner, B. M. | Distribution | Memorandum | Procedure for the Control of Asbestos |
| 1681 | 1947/01/10 | Reynolds, R. L. | Morris, H. D. | Memorandum | West Penn Power Co. Mitchell Station NY-34800 |
| 1682 | 1975/06 | Newport News Shipbuilding and Dry Dock | | Procedure | Controlling Airborne Asbestos Particles, Rough Draft |
| 1683 | 1975/02/01 | Selikoff | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 6, No. 1, Spring 1975 |
| 1684 | 1974/11/25 | Stallard, C. W., Jr., M.D. | Jones, E. S., M.D. | Letter | Willie A. Gibbons |
| 1685 | 1974/10/07 | Godfrey, R. L.; Clark, S. D. | | Memorandum | Monthly Department Safety Meeting for October 1974, Ventilation and Respiratory Protection |

Exhibit A - 107

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1686 | 1974/08/12 | Hertlein, F. | Safety Director (Code 185) | Memorandum | Asbestos Dust Counts During Shipboard Asbestos Operations; forwarding of |
| 1687 | 1974/06/20 | | | Specification | Cement, Insulation, High Temperature |
| 1688 | 1974/05/15 | Daughdrill, T. G. | Dutcher, C. E. | Memorandum | Safety Precautions for Asbestos Insulation |
| 1689 | 1974/05/08 | Dutcher, C. E. | Daughdrill, T. G. | Memorandum | Safety Precautions for Asbestos Insulation |
| 1690 | 1974/04/09 | Etherton, Lou | Daughdrill, T. G. | Report | Service call to evaluate the safe working environment in hull fabrication activities, April 9-10, 1974 |
| 1691 | 1972/05/22 | Dorfman, M. | Dickinson, J. D. | Memorandum | Turbine Insulation |
| 1692 | 1974/03/26 | Chavis, A. | Stallard, C. W., Jr., Dr. | Memorandum | Cleangard AAA |
| 1693 | 1974/03/21 | | Department Superintendents | Memorandum | Control of Asbestos Exposure |
| 1694 | 1974/03 | Bristow, J. A. | | Article | Asbestos Control, Fathom - Surface Ship & Submarine Safety Review, Spring 1974, Vol. 5, No. 4, pp. 8-9 |
| 1695 | 1974/02/21 | Parrish, W. I. | Chief of Naval Materials, Chief BUMED | Memorandum | Proposed OPNAVINST 6260 |
| 1696 | 1974/01/10 | Mooney, C. D. | Code 941 | Memorandum | Minutes of Shop 41 Safety Committee Meeting, January 9, 1974 |
| 1697 | 1973/12/05 | Mooney, C. D. | Code 941 | Memorandum | Minutes of Shop 41 Safety Committee Meeting, December 5, 1973 |
| 1698 | 1973/10/31 | Banks, Bernard C., Jr. (Code 136) | Distribution List | Memorandum | Audit of Asbestos Exposure Hazards; report of |
| 1699 | 1973/10/25 | Norsworthy, R. L. | Savas, D. T. | Letter | Occupational Lung Diseases |
| 1700 | 1973/10/17 | Stallard, C. W., M.D. | Savas, D. T. | Memorandum | Occupational Lung Diseases |
| 1701 | 1973/10/02 | Stallard, C. W., M.D. | Stubblefield, R. A. | Memorandum | OSHA |
| 1702 | 1973/09/21 | Omberg, W. F. | Commander, Naval Ship Engineering Center | Memorandum | Asbestos Thermal Insulation Replacement Project, Comments on |
| 1703 | 1973/07/17 | Holtgren, Wallin Dodd | | Presentation | Asbestos Workplace Controls and Substitutes, Presented at the International System Safety Symposium, Denver, Colorado, July 17-20, 1973 |
| 1704 | 1973/05/29 | Ulshafer, T. R. (Code 700) | Code 300 | Memorandum | Asbestos work area; bldg 36 |
| 1705 | 1973/04/23 | King, R. W. | Distribution List 6 | Memorandum | NAVSHIPYDNOR/SUPSHIPFIVEINST P6260.3, Industrial Health Program; principles and requirements of |
| 1706 | 1973/02/26 | Wolpert, M. L. | Mitchell, S. W. and others | Memorandum | Insulation Materials |
| 1707 | 1973/03/23 | Harman, Jean L. | Eagle Pitcher Industries, Inc | Letter | Testing of Epitherm-1200 |

Exhibit A - 108

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1708 | 1973/02/26 | Commander, Naval Facilities Engineering Command | Commander, Naval Ship Engineering Center | Memorandum | Asbestos Working Facilities |
| 1709 | 1973/02/23 | Weisner, M. F. | | Instruction | OPNAV Instruction 5100.19, Navy Safety Precautions for Forces Afloat |
| 1710 | 1973/01/09 | | | Specification | Insulation Block, Thermal |
| 1711 | 1973/01/09 | | | Specification | Insulation, Pipe, Thermal |
| 1712 | 1973/01/05 | | | Test Inspection Report | Inspection Slips for Insulation Material Acceptance - Ingalls |
| 1713 | 1973 | Lindell, K. V. | | Proceedings | Industrial Uses of Asbestos, Biological Effects of Asbestos, Proceedings of a Working Conference held at the International Agency for Research on Cancer, Lyon, France October 2-6, 1972, IARC Scientific Publication No. 8 |
| 1714 | 1972/12/11 | Maitra, P. K. | Naval Ship Engineering Center (Code 6124) | Letter | Insulation Pipe Insulation MIL-I-2781D |
| 1715 | 1972/12 | | Activities Submitting Occupational Health Reports | | Occupational Health Hazards, Release No. 70, July 1972 through December 1972 |
| 1716 | 1972/11/13 | Kidd, H. J. (Code 185) | Code 140 | Memorandum | Proposed directed actions resulting from Insgen Command Inspection, 16-27 October 1972 |
| 1717 | 1972/10/13 | Davis, G. M. | Secretary of the Navy | Memorandum | Disease Associated with Breathing Asbestos Fibers in Navy Shipyards |
| 1718 | 1972/08/23 | Burns, W. J. | | Procedure | Standard Operation Procedure No. 060-17.6, Control and Handling of Flammable and Toxic Materials |
| 1719 | 1978/07/28 | Horowitz, Leon D. | | Data Sheets | Air Sampling Data Sheets from Ingalls |
| 1720 | 1972/07/17 | Kwon, B. K. | Gilliam, J. G. | Memorandum | Protection of Workers During Removal Operation in USS Portsmouth |
| 1721 | | Kwon, B. K. | | Draft Memo | The Control of Asbestos Exposure |
| 1722 | 1972/07/01 | | | Manual | Naval Ships Technical Manual, Chapter 9390, Thermal Insulation |
| 1723 | 1972/06/28 | Horowitz, L. D. | Foote, Seneca | Memorandum | Ingalls Nuclear Shipbuilding - 9 air samples |
| 1724 | 1972/06/26 | Carney, John K. | Birnbaum, Leon | Memorandum | Confusion around requisitioning of asbestos Insulation |
| 1725 | 1972/06/27 | | | Data Sheets | Air Sampling Data Sheets from Ingalls |
| 1726 | 1972/05/03 | Vinson, W. E. | Davidson, I. M. | Memorandum | Ingalls Nuclear Shipbuilding, East Bank, Pascagoula, Mississippi |
| 1727 | 1972/05 | Barboo, Sam H. | | Article | Asbestos Dust Control, Safety Review, May 1972, Vol. 29, No. 5, pp. 8-11 |
| 1728 | 1972/04/27 | Joris, J. C. | Stratton, Sam | Letter | Confirming service work plans for Ingalls |

Exhibit A - 109

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1729 | 1961/04 | Helmer, Glenn; Howard, K. | | Article | Navy Radio Frequency Radiation Hazards Program, Safety Review, Volume 18, No. 4, pp. 11-13 |
| 1730 | 1972/03/20 | Marr, William T. (Code 725) | Code 700 | Memorandum | Asbestos; control of |
| 1731 | 1972/03/14 | Marr, William T. (Code 725) | Code 400 | Memorandum | Asbestos dust; control of |
| 1732 | 1972/02/01 | Selikoff | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 4, No. 1, Spring 1972 |
| 1733 | 1972/02/29 | Dart, C. E. | Selikoff, Irving J., M.D. | Letter | A Projected Study Related to the Use of Asbestos in Our Shipyard |
| 1734 | 1972/02/08 | Kwon, B. K. | Burris, A. | Memorandum | Control of Asbestos Exposure During Fabrication Installation and Removal Operation by X-44 |
| 1735 | 1972/01/23 | Selikoff, Irving J., M.D. | Thomas, D. Boyd | Letter | Projected Investigation of Shipyard Asbestos Health Hazards |
| 1736 | 1971/12/8 | Barboo, S. H. | Commander, Naval Ship Engineering Center | Memorandum | Dust-Producing Potential of Pipe Covering Insulation Materials |
| 1737 | 1971/12/17 | U.S. Navy | | Manual | Manual of the Medical Department, NAVMED P-117, Reprint of September 1977 (with Changes thru 91) |
| 1738 | 1971/12/07 | Mangold, Carl A. | Code 700 | Memorandum | Asbestos Control; Symposium |
| 1739 | 1990 | | | | Medical Surveillance Questionnaire |
| 1740 | 1971/10/29 | Murray, W. M. | Burris, A. C., Jr. | Memorandum | Cost Comparison for Installation of Rewetable Glass Cloth Versus Asbestos Combination Cloth |
| 1741 | 1971/10/06 | Gray | | Memorandum Routing Slip | Mount Sinai Nicholson |
| 1742 | 1971/10/06 | King, J. R., Jr. | Director, General Services Administration | Memorandum | Asbestos insulation material; comments concerning |
| 1743 | 1971/09/30 | Sheckler, C. L. | Warthan, R. E. | Letter | Johns-Manville Thermobestos Pipe & Block |
| 1744 | 1971/09/15 | Atkinson, Robert S. | Holland, C. W. | Letter | Kaylo |
| 1745 | 1971/09/07 | Stallard, C. W., Jr., M.D. | Thomas, D. B. | Memorandum | Asbestos insulation |
| 1746 | 1971/09 | Ferris, Benjamin G.; Ranadive, M. V.; Peters, John M.; Murphy, Raymond L. H.; Burgess, William A.; Pendergrass, Henry P. | | Article | Prevalence of Chronic Respiratory Disease, Asbestosis in Ship Repair Workers, Arch Environ Health, Vol. 23, Sept. 1971, pp. 220-225 |

Exhibit A - 110

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1747 | 1971/08/31 | Barboo, S. H. | | Proceedings | Recent Developments in Asbestos Control Measures in United States Naval Shipyards, Safety and Health in Shipbuilding and Ship Repairing, Proceedings of a Symposium, The Government of Finland, The Institute of Occupational Health, Helsinki, The Finnish Accident Prevention Association and Organisations of Employers and Workers in the Finnish Shipbuilding Industry in Collaboration with the International Labour Office, Held in Helsinki, Finland, August 30 to September 2, 1971, pp. 85-92 |
| 1748 | 1971/07/26 | | | Order | Nixon Executive Order 11612, Occupational Safety and Health Programs for Federal Employees |
| 1749 | 1971/07/26 | Van Liere, D. T. | Stephenson, E. E.; Geggle, K. R. | Memorandum | Asbestos, Pipe Insulation, Elimination of |
| 1750 | 1971/07/22 | Bledsoe, L. F. | Wills, W. K. | Memorandum | Nuclear Powered Guided Missile Frigate, DLGN 3 / Our Hull 595, Insulation for Hot Piping Systems |
| 1751 | 1971/06/25 | Ulshafer, T. R. (Code 700) | Code 100 | Memorandum | Asbestosis; control of |
| 1752 | 1971/06 | | | Article | The Occupational Safety and Health Act of 1970, Safety Review, Vol. 28, No. 6, pp. 3-5 |
| 1753 | 1971/03/30 | Burris, A. C., Jr. | Miles, C. W.; Scruggs, J. C.; Phelps, L.; Gray, L. P. | Memorandum | Minimizing Atmospheric Contaminants |
| 1754 | 1971/02/24 | Talmage, W. F. | Bethlehem Steel Corporation | Memorandum | Asbestos Exposure Hazards; Control of |
| 1755 | 1971/02/17 | Burris, A. C., Jr. | Miles, C. W.; Scruggs, J. C.; Gray, L. P.; Phelps, L. | Memorandum | Respirators |
| 1756 | 1971/02/17 | Stallard, C. W., Jr., M.D. | Burris, A. C., Jr. | Memorandum | Your Memorandum of February 11, 1971 - Insulation |
| 1757 | 1971/02/11 | Burris, A. C., Jr. | Stallard, C.W. | Memorandum | Insulation |
| 1758 | 1971/02/08 | Stubblefield, R. A. | Burris, A. C., Jr. | Memorandum | Proposed Memorandum - "Respirators" |
| 1759 | 1971/02/08 | Stallard, C. W. | Stubblefield, R. A. | Memorandum | Asbestos Exposure |
| 1760 | 1971/02/01 | Burris, A. C., Jr. | Miles, C. W.; Scurggs, J. C.; Phelps, L.; Gray, L. P. | Memorandum | Respirators |
| 1761 | 1971/11/01 | Selikoff, Irving J. | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 2 , No. 4, Winter 1971 |
| 1762 | 1971 | U.S. Navy | | Paper | The Significance and Description of Exposures in Fabrication, Installation and Removal of Asbestos Material in United States Navy Shipyards |
| 1763 | 1971 | Norfolk Naval Shipyard | | Manual | Safety Manual, Part II, Shops 56 & 25 |
| 1764 | 1971 | | | Specification Requirements | Insulation: Background and Status |

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1765 | 1943/05/31 | Wood, G. H. | Bureau of Ships | | Insulation - Water Repellent Amosite for Cold Water Piping |
| 1766 | 1970/12/23 | Ulshafer, T. R. (Code 700) | Code 100 | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards Followup Audit; corrective action report |
| 1767 | 1970/12/16 | McCollum, A. H., Jr. (Code 130) | Code 100 | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards Followup Audit; corrective action report |
| 1768 | 1970/11/25 | Reitze, William B. | Lawton, George M. | Letter | Puget Sound and Long Beach Naval Shipyards |
| 1769 | 1970/10/22 | O'Reilly, F. E., Jr. (Code 941) | Code 130 | Memorandum | Pipe Insulation, (Asbestos), Work Hazards Audit Follow-up; report on |
| 1770 | 1970/10/19 | McCollum, A. H., Jr. (Code 130) | Distribution List | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards Audit Followup; Report on |
| 1771 | 1944/06/01 | | | Re-Survey | Western Pipe and Steel Company, South San Francisco, June 1, 2, & 5, 1944 |
| 1772 | 1935/11/15 | U.S. Naval Engineering Experiment Station, Annapolis, Maryland | | Report | Unibestos 750, Report No. 7118, Amosite Sectional Molded Felt Pipe Covering submitted by Union Asbestos and Rubber Company, 420 Lexington Avenue, New York, NY, Serial No. EES-7118 |
| 1773 | 1970/10/23 | | | Order | Study of Insulation and Noise Attenuation through Duct Walls |
| 1774 | 1936/07/31 | U.S. Naval Engineering Experiment Station, Annapolis, Maryland | | Report | Report No. 7737, Preliminary Report on Unibestos Sectional  Pipe Covering submitted by Union Asbestos and Rubber Company, 420 Lexington Avenue, New York, NY, Serial No. EES-7737 |
| 1775 | 1970/09/08 | McCollum, A. H., Jr. (Code 130) | Code 100 | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards Audit; Corrective Action Report of |
| 1776 | 1970/08/21 | Dudley, E. T. (Code 956) | Code 930 | Memorandum | Pipe Insulation (asbestos) Work and Health Hazards Audit dtd 22-24 June 1970; results of (Addition to) |
| 1777 | 1970/08/11 | Barnhart, William (Code 738) | Creekmore, H. C. | Memorandum | Review of the pipe covering school for Navy personnel; recommendations concerning |
| 1778 | 1970/07/29 | Stephenson, E. E. | Bledsoe, L. F. | Memorandum | Aircraft Carrier, Attack Nuclear, CVAN68 for the U. S. Navy, our Hull 594, Pipe Insulation Materials |
| 1779 | 1970/07/18 | Dudley, E. T. (Code 956) | Code 930 | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards Audit dtd 22-24 June 1970; results of |
| 1780 | 1970/06/09 | Banks, Bernard C., Jr. (Code 136) | Disribution List | Memorandum | Pipe Insulation (Asbestos) Work and Health Hazards; Audit of |
| 1781 | 1970/05/22 | Mason, H. C. | Distribution List | Memorandum | NAVSEC Notice 9390, Pipe Insulation; Information concerning |
| 1782 | 1970/04/14 | Craig, James C. (Code 185) | Code 139 | Memorandum | Audit of asbestos (pipecovering) work by Shop 56; request for |
| 1783 | 1970/03/25 | Ryan, John J., Jr. (SEC 6101) | SEC 6000 | Memorandum | Recommendations on Asbestos Actions |

Exhibit A - 112

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1784 | 1937/12/15 | U.S. Naval Engineering Experiment Station, Annapolis, Maryland | | Report | Report No. 8321, Report on Insulation, Pipe Covering and Block, Super Unibestos submitted by Union Asbestos & Rubber Co., 420 Lexington Ave., New York, NY, Serial No. EES-8321 |
| 1785 | 1950/06 | | | Article | Navy Industrial Health Conference, Safety Review, Vol. 7, No. 6, p. 18 |
| 1786 | 1970 | Barboo, Sam H. | | Paper | Asbestos Dust Control |
| 1787 | 1969/05/05 | Murdock, J. W. | Owens-Corning Fiber Glass Corporation | Letter | Proposed Insulating Materials for Naval Vessels |
| 1788 | 1970 | Norfolk Naval Shipyard | | Manual | Safety Manual, Part II, Shop 26 |
| 1789 | 1970/11/01 | Selikoff, Irving J. | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Vol. 2, No. 4, Winter 1970 |
| 1790 | 1969/11/14 | Ryan, John J., Jr. | Chief of Naval Material | Memorandum | Department of the Navy Safety Precautions for Shore Activities, April 1965 |
| 1791 | 1969/10/08 | Barboo, S. H. | Commander, Naval Ship Engineering Center | Memorandum | Control measures for asbestos dust exposures in Naval Shipyards |
| 1792 | 1950/03 | | | Article | Industrial Health Conference in Chicago, Safety Review, Vol. 7, No. 3, p. 17 |
| 1793 | 1969/09/22 | Honegger, E. H. (SEC 6053) | SEC 6101 | Memorandum | Asbestos; Hazards of |
| 1794 | 1950/01/31 | Dawson, Donald S. | Heads of Executive Departments & Agencies | Presidential Memorandum | Public Law 658, Policy Statement Covering the Establishment and Operation of Federal Employee Health Programs |
| 1795 | 1969/04/17 | Kevlin, A. S. | Saverstrom, P. T. | Memorandum | Asbestos |
| 1796 | 1969/08/13 | Murdock, J. W. | Commander, Naval Ship Engineering Center | Memorandum | Asbestos; hazards of; NAVSECPHILADIV Project FA-287 |
| 1797 | 1969/08/06 | Murdock, J. W. | Commander, Naval Ship Engineering Center | Memorandum | Asbestos; hazards of; NAVSECPHILADIV Project FA-287 |
| 1798 | 1969/08/01 | Barboo, S. H. | | Report | Report of Meeting with Johns-Manville regarding Airborne Asbestos |
| 1799 | 1969/07/30 | Murdock, J. W. | Commander, Naval Ship Engineering Center | Memorandum | Asbestos; hazards of; NAVSECPHILADIV Project FA-287 |
| 1800 | 1969/07/24 | Brown, J. A. | Commander, Naval Ships System Command | Memorandum | Exposure to airborne asbestos dust; follow-up detailed report |
| 1801 | 1969/07/23 | Rogus, B.; Anmuth, M.; Walters, B. | | Trip Report | Asbestos Hazards |
| 1802 | 1969/05/19 | Craig, James C. (Code 185) | Code 700 | Memorandum | Asbestosis with article from NAVSHIPS TECH NEWS |

Exhibit A - 113

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1803 | 1969/05/16 | Hancock, A. F. | Officer In Charge | Memorandum | Shipyard Practices In Combatting the Hazards Attending Use of Insulating Materials; Information concerning; NAVSECPHILADIV Project FA-287 |
| 1804 | 1969/05/07 | Sinclair, Walter P. | Spardy, Ernie A. | Letter | Asbestos Health Hazard |
| 1805 | 1969/05/06 | McBratney, E. W., M.D. | Officer In Charge | Memorandum | Shipyard Practices In Combatting Hazards Attending Use Of Insulating Materials; Information concerning |
| 1806 | 1949/04 | Sessions, H. K. | | Article | Broadening the Accident-Prevention Program Through a Progressive Industrial Health Program, Safety Review, Vol. 6, No. 4, Regional Conference Issue, pp. 5-9 |
| 1807 | 1969/05/01 | Brown, J. A. | Commander, Naval Ships System Command | Memorandum | Exposure to airborne asbestos dust; report of |
| 1808 | 1969/04/04 | Barboo, S. H. | Chief, Bureau of Medicine and Surgery | Correspondence Cover Sheet | Encloses letter of 26 March 1969 regarding Hazards of Asbestos and Control Therof |
| 1809 | 1948/11/15 | | | Specification | Packing, Sheet, Asbestos, Compressed (Symbol 2150), et seq. |
| 1810 | 1969/03/04 | LFB | Stephenson | Memorandum | Asbestos - U.S. Warned of Asbestos Peril |
| 1811 | 1969/02/19 | Gilkeson, F. B. | Commander, Naval Ship Systems Command | Memorandum | Evaluation of asbestos exposure to employees of naval shipyards |
| 1812 | 1969/02/14 | Stallard, C. W., Jr., M.D. | Myers, C. W. | Memorandum | Several cases of asbestosis |
| 1813 | 1969/02/1 | Davis, John M. G.; deTreville, Robert T. P.; Gross, Paul | | Article | Asbestos Bodies and Bioeffects - A Detective Story, U.S. Navy Medical News Letter, Vol. 53, No. 2, pp. 45-47 |
| 1814 | 1969/01/06 | Sinclair, Walter P. | Spardy, Ernie A. | Letter | Asbestos Health Hazard |
| 1815 | 1969/01/03 | Riblett, W. R. (SEC 6100) | Cherowbrier, E. (Code 6101C) | Chain of Custody | Need to prepare follow-up memo regarding possible elimination of asbestos |
| 1816 | 1969 | Selikoff, Irving J. | | Magazine | Insulation Hygiene Progress Report (Green Sheet), Winter 1969, Vol. 1, No. 4 |
| 1817 | 1947/08 | | | Letter | Letter dated February 28, 1947 from W.C. Vose to Chief of BuOrd regarding report on X-Ray Chest Survey Civilian Employees reprinted in Safety Review, Vol. 4, No. 8, p. 8 |
| 1818 | 1968/12/11 | Brown, R. B. | Executive Assistant and Senior Aide to the Chief of Naval Operations | Memorandum | December 4 Washington Post article on Asbestos Peril |
| 1819 | 1968/12/5 | Brown, R. B. | | Brief Sheet | Newspaper articles appearing on shipyard asbestos workers |
| 1820 | 1968/12/05 | Turner, Stansfield | | List of Controlled Correspondence | December 4 Washington Post article on Asbestos Peril |

Exhibit A - 114

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1821 | 1968/11/22 | Harries, P. G. | | Article | Asbestos Hazards in Naval Dockyards, U.S. Navy Medical News Letter, Vol. 52, No. 10, pp. 21-26, Reprinted from Ann Occup Hyg 11:135-142 |
| 1822 | 1968/10/15 | Manning, Sheldon | Bessmer, D. J. | Letter | Asbestos paper |
| 1823 | 1968/05/24 | Balzer, J. Leroy | | Article | Industrial Hygiene for Insulation Workers, U.S. Navy Medical News Letter, Vol. 51, No. 10, pp. 20-25, Reprinted from JOM 10(1):25-31, January 1968 |
| 1824 | 1968 | Chief of Naval Operations and BUMED | | Manual | U.S. Naval Flight Surgeon's Manual, Chapter 1, A History of Aerospace Medicine in the U.S. Navy by Warren Hodge, pp. 1-15 |
| 1825 | 1967/10/23 | Baxter, W. K. | Barrick, J. W.; Miles, C. W.; Burris, A. C.; Scruggs, J. C.; Gray, L. P. | Memorandum | Respirators |
| 1826 | 1967/09/01 | | | Manual | Naval Ships Technical Manual, Chapter 9950 - Gaskets and Packings |
| 1827 | 1967/08/23 | Grant, Lee B., M.D. | Barnhart, J. M. | Letter | J.A.M.A. Article, "Mesothelioma and Its Association With Asbestosis" |
| 1828 | 1967/04/28 | Industrial Hygiene Division (Code 730) | Group Superintendent, Machinery | Evaluation | Hazardous Material Evaluation regarding Johns-Manville #301 Cement |
| 1829 | 1967/04/21 | Heinz, W. J. | Cunningham, G. C. | Letter | Purchase Order No. 1262, Ingalls Hull No. 1098 |
| 1830 | 1967/04/10 | Rosenwinkel, N. E. | Lopez, Evelio | Letter | Navy shipyard studies |
| 1831 | 1967/03/08 | Plow, A. E. | Graves, A. R.; Steadman, J.; Boardman, John | Memorandum | Government Source Inspection for Low Chloride Thermal Insulation, requirement for |
| 1832 | 1967/01/23 | Brasher, J. W. | Cunnnigham, John | Letter | Naval Reactor Plant Equipment - Thermal Insulation Material |
| 1833 | 1966/09/13 | Haskins, A. L. | Lebel, R. L. | Memorandum | Unibestos Pipe Covering , MIL-I-2781 |
| 1834 | 1966/05/11 | Sickles, C. W. | All Local Union Business Agents | Letter | The Occurrence of Asbestosis Among Insulation Workers in the United States |
| 1835 | 1966/04/18 | Cracovaner, D. J., M. D. | Baxter, W. K. | Memorandum | Your memorandum "Chemical Analysis for Thermobestos Pipe Covering Manufactured" by John Manville, dated April 14, 1966 |
| 1836 | 1966/01/12 | Guest, W. R., Jr. | | Work Order | F-646 - Low Chloride Thermal Insulation; Requirements For |
| 1837 | 1966/01 | Nebelung, Raymond G. | | Article | The Safety Engineer and Environmental Health Practices, Safety Review, Vol. 23, No. 1, pp. 7-10, Previously presented at the 1965 Navy Regional Safety Conference |
| 1838 | 1965/12/31 | Selikoff, et al | | Periodical | Annals of the New York Academy of Sciences, Volume 132, Art. 1, "Biological Effects of Asbestos", Excerpts |

Exhibit A - 115

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1839 | 1965/10/29 | Brown, J. A. | Distribution List: 6 | Instruction | NAVSHIPYDNOR INSTRUCTION 6260.7B, Industrial Health Program; principles and requirements of |
| 1840 | 1965/08/23 | | Badham Insulation Company | Specification Authorization | Unibestos Pipe Covering - Ingalls, "Insulation Schedule Piping" |
| 1841 | 1945/02/15 | Fuller, E. M., Jr., M.D. | Adams, B. L. | Memorandum | Asbestos Hazard In Pipecovering Department |
| 1842 | 1964/02 | Salazar, Alfredo | | Article | Industrial Hygiene For The Safety Engineer, Safety Review, Vol. 21, No. 2, pp. 9-11 |
| 1843 | 1963/04 | | | Article | Bupers Off-Campus High School Driver Training for Navy Personnel, Safety Review, Vol. 20, No. 4, p. 10 |
| 1844 | 1962/08/21 | Division of Occupational Health, Department of Health, Education and Welfare | | Study | Objectives and General Plan For Occupational Health Study of the Asbestos Products Industry |
| 1845 | 1962/08 | Abrams, Herbert K., M.D. | | Article | Cigarette Smoking and Lung Cancer, Bollermaker & Blacksmiths Reporter |
| 1846 | 1961/11/10 | | | Regulation | Federal Register, Volume 26, Number 218 |
| 1847 | 1961/07/17 | Edwards, Colin W. | | Manual | Puget Sound Naval Shipyard, Bremerton, Washington, Marine Pipe Covering and Insulating, Shop 56, May 1961, PRODDEPTBREM P4800 (1), Reviewed and Approved 7-17-61 |
| 1848 | 1960/10 | McClure, Charles R. | | Article | Beryllium Hazards, Safety Review, Vol. 17, No. 10, pp. 12-13 |
| 1849 | 1960/07/28 | U.S. Department of Labor | | Pamphlet | Safety and Health Regulations for Ship Repairing |
| 1850 | 1959/08/28 | Robbins, H. M. | Medical Officer | Memorandum | Asbestos and Asbestosis, Information from Johns-Manville and the Public Health Service |
| 1851 | 1959/01 | | | Report | Study of Pipecoverers and Insulators and Their Working Environment, LBNSY January 1959 |
| 1852 | 1958/09/03 | Dempsey, H. M. | Horan, F. T. | Memorandum | Dirty Money for Pipe Laggers |
| 1853 | 1958/04 | | | Article | Shipyards and Safety, Safety Review, Vol. 15, No. 4, pp. 5-7 |
| 1854 | 1957/04 | | | Poster | LBNSY Union - Wear Your Respirator |
| 1855 | 1957/04 | | | Magazine | All Hands, The Bureau of Naval Personnel Information Bulletin, April 1957, NavPers-O, Number 483 |
| 1856 | 1950 | American Optical Company | | Brochure | Respiratory Protection |
| 1857 | 1957/03 | | | Magazine | All Hands, The Bureau of Naval Personnel Information Bulletin, March 1957, NavPers-O, Number 482 |

Exhibit A - 116

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|---|---|---|---|---|---|
| 1858 | 1957/02/25 | Howard, W. E., Jr. | Chief, Bureau of Ships and Various Shipyard Commanders | Memorandum | Pipe and Copper Shop Master Mechanics' Conference |
| 1859 | 1956/11/16 | Garrels, R. E. | Commander, Boston Naval Shipyard | Memorandum | Pipe and Copper Shop Master Mechanics' Conference |
| 1860 | 1956/10/22 | Howard, W. E., Jr. | Chief, Bureau of Ships | Memorandum | Pipe and Copper Shop Master Mechanics' Conference; request for |
| 1861 | 1956/10 | | | Magazine | All Hands, The Bureau of Naval Personnel Information Bulletin, October 1956, NavPers-O, Number 476 |
| 1862 | 1968/08/02 | Pierce, Wayne | Moulton, Ray | Speed Message | Newport News SB&DD Co. |
| 1863 | 1956/08/10 | Jenne, Lee C. | Owens, E. E. | Letter | Eagle One Cote Cement |
| 1864 | 1956/04/09 | Mumma, A. G.; Fogler, R. H. | | Manual | Bureau of Ships Manual, Chapter 95, Gaskets and Packings |
| 1865 | 1956/04/03 | Chamberlain, G. P. | Production Officer | Letter | Pipe Shop Conference; request for |
| 1866 | 1947/07 | | | Magazine | Safety Review, Vol. 4, No. 7 |
| 1867 | 1946/08/13 | Parker, Edward N. | The Chief of Bureau of Ships | Memorandum | Fiber-glass insulation |
| 1868 | 1955/10/19 | | | Minutes | Contract Negotiations, Ninth Meeting, BIW and IUMSWA-CIO |
| 1869 | | | | | Occupational Health Hazards, July 1955 through September 1955 |
| 1870 | 1955 | Shilling, Charles W. | | Book | The Human Machine - Biological Science for the Armed Services |
| 1871 | 1955 | Doll, Richard | | Article | Mortality from Lung Cancer in Asbestos Workers, Brit. J. Industr. Med., 1955, 12, pp. 81-86 |
| 1872 | 1954/01 | Haven, H. E.; Rosati, Guido | | Articles | The Consumer of Industrial Health Services, Occupational Health Exposures, Employee Safety Indoctrination, Safety Review, Vol. 11, No. 1, pp. 5-6, 14-15 |
| 1873 | 1953/06/26 | | | Specification | Turbine, Steam, Propulsion (For Naval Shipboard Use) |
| 1874 | 1960/04/24 | Wagner, J. C.; Sleggs, C. A.; Marchand, Paul | | Article | Diffuse Pleural Mesothelioma and Asbestos Exposure in the North Western Cape Province, British Journal of Industrial Medicine, Vol. 17, pp. 260-271 |
| 1875 | 1979/02/21 | Berquist, R. L. | Bickerstaff, C. W., et al. | Memorandum | Maintenance Contract - Asbestos Monitoring |
| 1876 | 1950 | | | Film Clip | America Builds Ships, promotional for MARAD and Merchant Marine |
| 1877 | | | | Blueprint | Oversized Mounted Blueprint of Ingalls Shipyard |
| 1878 | | | | Chart | Oversized Mounted Insulation Progress Chart |
| 1879 | | | | Documents | The Asbestos Worker, 1950s – 1970s |

Exhibit A - 117

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1880 | | | | Books | Jane's Fighting Ships |
| 1881 | | | | Books | Record of American Bureau of Shipping |
| 1882 | | | | Book | Dictionary of American Naval Fighting Ships (all available volumes and editions) |
| 1883 | | | | Documents | Various Federal, State, and ACGIH TLVs (1946-1970s) |
| 1884 | | | | Documents | Any OSHA Standard regarding Asbestos |
| 1885 | | | | Photograph | Photograph of Turbine |
| 1886 | | | | Resumes | Experts' resumes and curriculum vitae |
| 1887 | | | | Records | Records pertaining to benefits received or to be received constituting collateral sources |
| 1888 | | | | Documents | Plaintiff's or, if applicable, decedent's or co-worker's income tax returns, social security earnings records and W-2 forms |
| 1889 | | | | Discovery | Discovery responses including answers to interrogatories, requests for production, and requests for admissions; plaintiffs' work history sheets; and responses to any other discovery request |
| 1890 | | | | Documents | Contracts, drawings, technical writings, manuals, specifications, correspondence, and any other related documents or materials for any Westinghouse equipment at issue |
| 1891 | | | | Records | All medical records, X-rays and pathology |
| 1892 | | | | Records | Employment records of Plaintiffs or any co-workers |
| 1893 | | | | Documents | Any document produced by Plaintiff |
| 1894 | | | | Resumes | Curriculum vitae and all published and unpublished papers and testing data of this defendant's fact and expert witnesses |
| 1895 | | | | Demonstratives | Videotapes, slides, testing and demonstrative evidence of this defendant's experts |
| 1896 | | | | Books | Various texts and medical articles relevant to this case |
| 1897 | | | | Depositions | Depositions of co-workers and product identification witnesses |
| 1898 | | | | Documents | Any exhibit designated by any other party and not objected to by CBS |
| 1899 | | | | Demonstratives | Demonstrative medical or anatomical exhibits |
| 1900 | | | | Documents | Cruise logs for any ship at issue |
| 1901 | | | | Pleadings | All pleadings filed or served by plaintiff |

Exhibit A - 118

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1902 | | | | Depositions | All stenographic or video depositions taken or designated by any party and all exhibits to same |
| 1903 | | | | Depositions | Exhibits and transcripts from prior depositions in unrelated cases relied upon by plaintiff's counsel to justify non-production. |
| 1904 | | | | Documents | Any and all literature relied upon or written by any party's expert witnesses |
| 1905 | | | | Documents | Any and all documents produced by any party to this action |
| 1906 | | | | Records | Records and documents related to the history, design, manufacture, and repair of vessels or equipment at issue |
| 1907 | | | | Book/Publication | Publications and records related to the site(s) at issue in this case |
| 1908 | | | | Demonstratives | Photographs and images of the vessel(s), equipment, premises or shipyard(s) at issue in this case |
| 1909 | | | | Documents | Any and all documents related to the US Navy and/or Federal Government involvement in the design, manufacture, and repair of the vessels or equipment at issue in this case |
| 1910 | | | | Documents | Pre- and Post- OSHA Warning Labels and documents related to the use of same |
| 1911 | | | | Demonstratives | Diagrams, drawings, models, examples, photographs, arial photographs, videotapes, and/or satellite images of Plaintiff's workplaces |
| 1912 | | | | Photos | Photos of products and equipment identified by plaintiff |
| 1913 | | | | Demonstrative | Chart regarding plaintiff's work history |
| 1914 | | | | Documents | Asbestos Claim Forms, Statements and Affidavits regarding the alleged asbestos exposures of plaintiff and co-workers including any and all documents relating to claims made to any asbestos-related trust. |
| 1915 | | | | Documents | Plaintiff's Military records (including but not limited to DD-214 Report of transfer or discharge) |
| 1916 | | | | Depositions | Depositions of Defendants' Corporate representatives and exhibits attached |
| 1917 | | | | Depositions | Depositions of any non-party site owners or any other non-parties taken in this case and any exhibits attached |
| 1918 | | | | Records | SEC Reports |
| 1919 | | | | Documents | Discovery responses and documents produced by any non-party site owner |
| 1920 | | | | Documents | Miscellaneous Maritime documents |

Exhibit A - 119

| EX. | DATE | AUTHOR | RECIPIENT | TYPE OF DOC | REFERENCE |
|-----|------|--------|-----------|-------------|-----------|
| 1921 | | | | Documents | Commonly discovered Shook and Fletcher product documents and hull lists and/or summaries |
| 1922 | | | | Documents | Commonly discovered Badham Insulation Co. product documents and hull lists and/or summaries |
| 1923 | | | | Documents | Commonly discovered Frigitemp Marine Co. product documents and hull lists and/or summaries |
| 1924 | | | | Documents | Discovery responses and depositions of various other defendants and companies to which plaintiff claims exposure |
| 1925 | | | | Book | UDI (all available volumes and editions) |
| 1926 | | | | Documents | U.S. Navy reports, correspondence, and manuals |
| 1927 | | | | Documents | Military, federal, and general specifications |
| 1928 | | | | Documents | Records of the National Archives relating to the shipyard(s) or vessel(s) at issue, or class of vessels at issue, including but not limited to documents associated with the general arrangement, machinery arrangement, piping and insulation arrangement, listing of machinery, overhauls, material inspections, departure reports, and correspondence between the U.S. Navy and manufacturers |

Exhibit A - 120